**Fill in this information to identify the case:**

Debtor name **BERWICK HOSPITAL COMPANY, LLC**

United States Bankruptcy Court for the: **EASTERN DISTRICT OF MICHIGAN**

Case number (if known) **22-47699**

☐ Check if this is an amended filing

# Official Form 207
# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy 04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:** Income

1. **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2022** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$12,890,270.82** |
| **For prior year:**<br>From **1/01/2021** to **12/31/2021** | ■ Operating a business<br>☐ Other _____ | **$26,450,828.00** |
| **For year before that:**<br>From **1/01/2020** to **12/31/2020** *during time period* | ■ Operating a business<br>☐ Other | **$1,941,514.00** |

*for when current ownership owned Debtor's equity [Dec. 2020]*

2. **Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

**Part 2:** List Certain Transfers Made Before Filing for Bankruptcy

3. **Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1.   ordinary course transfers, see attached | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1.   ordinary course, see attached | | | |

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:   Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1.   FRANK J. GIUGLIANO, v. CHS BERWICK HOSPITAL : CORPORATION, BERWICK HOSPITAL: COMPANY, LLC, FAYETTE HOLDINGS: INC., JOHN A. GUERRIERO AND PRIYAN SHARMA,, NO. 2021-00884 | wrongful suspension of privileges lawsuit | Pennsylvania state court Court fo Common Pleas, Luzerne County 200 N River St, Wilkes Barre, PA 18711 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a

receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

**Certain Gifts and Charitable Contributions**

9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

   ■ None

   | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
   |---|---|---|---|
   | | | | |

**Certain Losses**

10. All losses from fire, theft, or other casualty within 1 year before filing this case.

    ■ None

    | Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property). | Dates of loss | Value of property lost |
    |---|---|---|---|
    | | | | |

**Certain Payments or Transfers**

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

    ☐ None.

    | | Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
    |---|---|---|---|---|
    | 11.1. | Robert N. Bassel<br>POBOX T<br>Clinton, MI 49236 | Applicant received a retainer of $19,738 from Debtor's principal, from which the filing fee of $1,738 was paid, in addition to prepetition legal fees of $2,905, leaving a retainer of $15,095. | | $19,738.00 |
    | | Email or website address | | | |
    | | Who made the payment, if not debtor?<br>Debtor's principal | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

    ■ None.

    | Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
    |---|---|---|---|
    | | | | |

13. **Transfers not already listed on this statement**
    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include

both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

<br>

| Part 7: | Previous Locations |
|---|---|

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

<br>

| Part 8: | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☐ No. Go to Part 9.

■ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care approx. 20 |
|---|---|---|
| 15.1.  **see Schedule G** | hospital | |
| | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?** |
| | **see Schedule G and records available through Athena Health** | *Check all that apply:*<br><br>■ Electronically<br>☐ Paper |

<br>

| Part 9: | Personally Identifiable Information |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.

☒ ̶Y̶e̶s̶. State the nature of the information collected and retained.          HIPAA compliant medical records

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.

☐ Yes. Does the debtor serve as plan administrator?

<br>

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| Berwick Clinic | | unused furniture and equipment , minimal liquidation value | ) |

**Part 12:    Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.  Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

■ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23.** Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?

■ No.<br>
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24.** Has the debtor notified any governmental unit of any release of hazardous material?

■ No.<br>
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:**   **Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
     ☐ None

| Name and address | Date of service<br>From-To |
|---|---|
| 26a.1.    **Debtor and Yeow & Yeow** | **2020 to present** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.    **Priyam Sharma**<br>        **c/o Debtor** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

- ■ No
- ☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Priyam Sharma | c/o Debtor | CEO, member | entire equity interest |

29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

- ■ No
- ☐ Yes. Identify below.

30. **Payments, distributions, or withdrawals credited or given to insiders**
    Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

- ☐ No
- ■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | Priyam Sharma<br>c/o Debtor | $288,461.50 | Oct 2021 to Sept 2022 | compensation |
| | **Relationship to debtor**<br>CEO, CFO, COO | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

- ■ No
- ☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

- ■ No
- ☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

| **Part 14:** | **Signature and Declaration** |
|---|---|

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _____

/s/ Priyam Sharma _____          **Priyam Sharma** _____
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor   **Principal** _____

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

Question 3

# BERWICK HOSPITAL COMPANY LLC
## Bills and Applied Payments
### July - September, 2022

| Date | Transaction Type | Memo/Description | Num | Amount |
|------|------------------|-----------------|-----|--------|
| **1918 WEST FRONT STREET LLC** | | | | |
| 08/01/2022 | Bill Payment (Check) | | | -10,830.00 |
| 06/26/2022 | Bill | July 2022 | July 2022 | 10,830.00 |
| 08/19/2022 | Bill Payment (Check) | | | -23,102.70 |
| 07/26/2022 | Bill | Aug, 2022 | Aug, 2022 | 10,830.00 |
| 07/29/2022 | Bill | 1918 West Front St, 2022 - 2023 School Tax, The Berwick area school district. | 2022-23 School Tax | 12,272.70 |
| **3M HEALTH INFORMATION SYSTEMS** | | | | |
| 07/05/2022 | Bill Payment (Check) | | | -22,595.12 |
| 05/11/2022 | Bill | BILLING PERIOD - 05/10/2022 - 01/07/2023 Account#: 2230136 | SC00047409 | 45,595.12 |
| 09/20/2022 | Bill Payment (Check) | | 1057 | |
| 06/02/2022 | Bill | Account#:2230136 | SC00049979 | 21,415.45 |
| 09/20/2022 | Vendor Credit | Original Invoice# SC00049979 Original Invoice Date :06/02/2022 | SC0011791A | -21,415.45 |
| 09/20/2022 | Bill Payment (Check) | | | |
| 09/01/2022 | Bill | Billing Period:10/08/2022 - 01/07/2023 Account#: 2230136 | SC00063760 | 21,415.36 |
| 09/20/2022 | Vendor Credit | Original Invoice# SC00063760 Original Invoice Date 09/01/2022 | SC0011792A | -21,415.36 |
| **A THRU Z SERVICES LLC** | | | | |
| 07/05/2022 | Bill Payment (Check) | | | -117.00 |
| 05/22/2022 | Bill | | BHC2022June1 | 117.00 |
| 07/18/2022 | Bill Payment (Check) | | | -117.00 |
| 06/20/2022 | Bill | | BHC2022July2 | 117.00 |
| 09/15/2022 | Bill Payment (Check) | | | -364.00 |
| 08/17/2022 | Bill | | BHC2022SEP1 | 182.00 |
| 08/10/2022 | Bill | | BHC2022Aug1 | 182.00 |

**ABARTA COCA COLA BEVERAGES LLC**

| | | | | | |
|---|---|---|---|---|---|
| | 07/05/2022 | Bill Payment (Check) | | | -239,23 |
| | 05/27/2022 | Bill | OUTLET STORE #  501156206 | 1497209397 | 239,23 |
| | 07/25/2022 | Bill Payment (Check) | | | -203,62 |
| | 06/10/2022 | Bill | OUTLET STORE # 501156206 | 1306210865 | 203,62 |
| | 09/02/2022 | Bill Payment (Check) | | | -727,00 |
| | 07/19/2022 | Bill | OUTLET STORE # 501156206 | 1544203665 | 135,55 |
| | 07/07/2022 | Bill | DRV# 899059385 | 1560200254 | 174,82 |
| | 06/21/2022 | Bill | OUTLET STORE # 501156206 | 1306210914 | 416.63 |

**Abbott Rapid Diagnostics Informatics, Inc**

| | | | | | |
|---|---|---|---|---|---|
| | 07/05/2022 | Bill Payment (Check) | | | -18,128,48 |
| | 01/20/2022 | Bill | Customer PO No#02589 | 94042383 | 9,064,24 |
| | 12/03/2021 | Bill | Customer PO No, 02589 | 93819878 | 9,064,24 |

**ABBOTT VASCULAR**

| | | | | | |
|---|---|---|---|---|---|
| | 07/25/2022 | Bill Payment (Check) | | | -5,000,00 |
| | 06/08/2022 | Bill | PO NO : 2001184 | 9014489573 | 2,500,00 |
| | 06/10/2022 | Bill | PO NO : 2001209 | 9014509013 | 2,500,00 |

**AC&R SERVICES, INC**

| | | | | | |
|---|---|---|---|---|---|
| | 07/05/2022 | Bill Payment (Check) | | | -596.25 |
| | 05/23/2022 | Bill | WORKING ORDER NO. 44838 | 44838T | 596.25 |

**ACCESS**

| | | | | | |
|---|---|---|---|---|---|
| | 07/05/2022 | Bill Payment (Check) | | | -1,786,58 |
| | 05/31/2022 | Bill | Customer # NFA0BERK<br>Storage Period: 06/01/2022 - 06/30/2022 | 9419848 | 1,786,58 |

**ACCESS PHYSICIANS MGMT SVCS ORG**

| | | | | | |
|---|---|---|---|---|---|
| | 07/05/2022 | Bill Payment (Check) | | | -750.00 |
| | 05/31/2022 | Bill | IT SUPPORT,  INVOICE MAY 222 | INV8756 | 750.00 |

**ACCESS PHYSICIANS PLLC**

| | | | | |
|---|---|---|---|---|
| 07/05/2022 | Bill Payment (Check) | | | -1,690.00 |
| 05/31/2022 | Bill | | INVAPP3865 | 1,440.00 |
| 05/31/2022 | Bill | | INVAPP3932 | 250.00 |

**ADVANCED STERILIZATION
PRODUCTS SERVICES, INC**

| | | | | |
|---|---|---|---|---|
| 07/25/2022 | Bill Payment (Check) | | | -2,915.00 |
| 06/02/2022 | Bill | CUSTOMER PO : 00601 | 8020402765 | 2,915.00 |

**AGILITI SURGICAL EQUIPMENT
REPAIR, INC**

| | | | | |
|---|---|---|---|---|
| 09/30/2022 | Bill Payment (Check) | | | |
| 07/21/2022 | Bill | PO Number: 2001414 | 1041477 | 191.66 |
| 09/16/2022 | Vendor Credit | ORGINAL Invoice Date: 8/16/2021 | 857051 | -218.76 |
| 07/13/2022 | Bill | Account Num: AM1BERWI01
AS PER JOANNE WAGNER INSTRUCTIONS | 220713084521 | 465.52 |

**Airborne Contomination Indentification
Associates ltd**

| | | | | |
|---|---|---|---|---|
| 07/25/2022 | Bill Payment (Check) | | | -236.21 |
| 07/01/2022 | Bill | CUSTOMER P.O NUMBER : 2001269 | 106020 | 236.21 |

**AIRGAS USA LLC**

| | | | | |
|---|---|---|---|---|
| 07/05/2022 | Bill Payment (Check) | | | -1,607.84 |
| 05/31/2022 | Bill | SOLD TO NUMBER 2454577 | 9988458852 | 4.06 |
| 05/31/2022 | Bill | SOLD TO NUMBER 2454577 | 9988458850 | 8.12 |
| 05/31/2022 | Bill | SOLD TO NUMBER: 2454577 | 9988458849 | 1,403.69 |
| 03/31/2022 | Bill | SOLD TO NO : 2454577 | 9987020651 | 16.24 |
| 04/30/2022 | Bill | SOLD TO NO : 2454577 | 9987741474 | 16.24 |
| 05/19/2022 | Bill | PO NUMBER - 2001013 | 9126070936 | 101.30 |
| 05/31/2022 | Bill | SOLD TO NUMBER 2454577 | 9988457437 | 41.95 |
| 05/31/2022 | Bill | SOLD TO NUMBER : 2454577 | 9988457436 | 16.24 |
| 07/25/2022 | Bill Payment (Check) | | | -1,257.05 |

| | | | | | |
|---|---|---|---|---|---|
| 06/09/2022 | Bill | ORDER NO : 1111211743 | | 9126700680 | 935,03 |
| 06/02/2022 | Bill | SOLD TO NUMBER #2454577 | | 9126531470 | 101,30 |
| 05/31/2022 | Bill | SOLD TO NUMBER 2454577 | | 9988458848 | 67,40 |
| 06/09/2022 | Bill | PO : 2001154 | | 9126776366 | 153,32 |

**ALIMED INC**

| | | | | | |
|---|---|---|---|---|---|
| 07/25/2022 | Bill Payment (Check) | | | | -261,01 |
| 04/18/2022 | Bill | Customer PO # 2000809 | | RPSV03796085 | 41,07 |
| 04/28/2022 | Bill | Customer PO # 2000324 | | RPSV03803672 | 109,97 |
| 05/02/2022 | Bill | Customer PO # 2000529 | | RPSV03805859 | 109,97 |

**ALPHA SUPPLY & SERVICES, INC**

| | | | | | |
|---|---|---|---|---|---|
| 07/05/2022 | Bill Payment (Check) | | | | -1,893,90 |
| 05/17/2022 | Bill | | | JC-BWK-051722-EM | 926.00 |
| 05/31/2022 | Bill | PATIENT: WILLIAM HOYE | | JK-BWK-053122-WH | 373.00 |
| 05/25/2022 | Bill | | | DC-BWK-052522-CD | 594.90 |
| 07/25/2022 | Bill Payment (Check) | | | | -1,880,60 |
| 06/20/2022 | Bill | PATIENT : JEAN TORRES | | JC-BWK-062022-JT | 150.00 |
| 06/14/2022 | Bill | PATIENT : LEEANNE LEMING | | LH-BWK-061422-LL | 930.00 |
| 06/10/2022 | Bill | PATIENT : JEFFERY HAFFEY | | LH-BWK-061022-JH | 282.00 |
| 06/05/2022 | Bill | PATIENT : BRENT CURRY - FLEMMING | | JC-BWK-060522-BF | 518,60 |
| 09/09/2022 | Bill Payment (Check) | | | | -2,421.90 |
| 07/06/2022 | Bill | PATIENT : RICHARD MAY | | JK-BWK-070622-RM | 651,90 |
| 07/09/2022 | Bill | PATIENT : TRISHA TONKIN | | JK-BWK-070922-TT | 574.00 |
| 07/15/2022 | Bill | PATIENT # GEORGE BAIR | | LH-BWK-071522-GB | 734.00 |
| 07/19/2022 | Bill | PATIENT # STACEY FAUSNAUGHT | | LH-BWK-071922-SF | 462.00 |

**AM CALIBRATION SERVICES**

| | | | | | |
|---|---|---|---|---|---|
| 07/05/2022 | Bill Payment (Check) | | | | -72.00 |
| 01/01/2022 | Bill | 12/08/2021 service | | 122521 Dec,8th 2021 | 72,00 |

**American Arbitration Association**

| | | | | | |
|---|---|---|---|---|---|
| 07/13/2022 | Bill Payment (Check) | | | ONLINE | -325.00 |
| 05/26/2022 | Bill | Case # 01-22-0002-2240-2-FB | | 13440953 | 325,00 |

**AMERICAN RED CROSS BLOOD SERVICES**

| | | | | | |
|---|---|---|---|---|---|
| 07/05/2022 | Bill Payment (Check) | | | | -5,004,23 |
| 05/17/2022 | Bill | CUSTOMER NUMBER: N030B02001-100001 | 42590437 | | 1,836,44 |
| 04/30/2022 | Bill | CUSTOMER NUMBER: N030B02001-100001 | 99029947 | | 55,79 |
| 04/30/2022 | Bill | CUSTOMER NUMBER: N030B02001-100001 | 42585808 | | 1,064.00 |
| 04/26/2022 | Bill | CUSTOMER NUMBER: N030B02001-100001 | 42582493 | | 2,048.00 |
| 07/08/2022 | Bill Payment (Check) | | | | -2,454.00 |
| 04/19/2022 | Bill | CUSTOMER NUMBER: N030B02001-100001 | 42581407 | | 2,454.00 |
| 07/25/2022 | Bill Payment (Check) | | | | -1,836.44 |
| 05/24/2022 | Bill | CUSTOMER NUMBER: N030B02001-100001 | 42592110 | | 1,836,44 |

**AMERICAN TECHNOLOGY SYSTEMS INC**

| | | | | | |
|---|---|---|---|---|---|
| 09/01/2022 | Bill Payment (Check) | | | | -400.00 |
| 01/01/2022 | Bill | Emergency dept. of Panic button system ORGINAL INVOICE DATE – 11/16/2021 | 7753 11.16.21 | | 400.00 |

**AMERIHEALTH ADMINISTRATORS**

| | | | | | |
|---|---|---|---|---|---|
| 07/08/2022 | Bill Payment (Check) | | | | -42,043.44 |
| 06/12/2022 | Bill | Coverage Dates: 01-JUL-2022 to 31-JUL-2022 | 7010076129 | | 42,043.44 |
| 07/07/2022 | Bill Payment (Check) | | | | -26,458.02 |
| 07/05/2022 | Bill | Account ID # 8511104115 | 7010076268 | | 26,458.02 |
| 07/21/2022 | Bill Payment (Check) | | | | -152,248,68 |
| 07/18/2022 | Bill | Account ID 8511104115 | 7010076546 | | 152,248.68 |
| 07/13/2022 | Bill Payment (Check) | | | | -23,599,22 |
| 07/11/2022 | Bill | Account ID # 8511104115 | 7010076406 | | 23,599,22 |
| 07/27/2022 | Bill Payment (Check) | | | | -9,808.62 |
| 07/25/2022 | Bill | Account ID # 8511104115 | 7010076774 | | 9,808,62 |
| 08/03/2022 | Bill Payment (Check) | | | | -14,253.40 |

| | | | | |
|---|---|---|---|---:|
| 08/01/2022 | Bill | Account ID 8511104115 | 7010076983 | 14,253,40 |
| 08/10/2022 | Bill Payment (Check) | | 47 | -155,663,01 |
| 08/08/2022 | Bill | Account ID 8511104115 | 7010077115 | 155,663,01 |
| 08/17/2022 | Bill Payment (Check) | | | -89,609,66 |
| 08/15/2022 | Bill | Account ID # 8511104115 | 7010077219 | 89,609,66 |
| 08/04/2022 | Bill Payment (Check) | | 49 | -40,466,72 |
| 07/12/2022 | Bill | Account ID 8511104115 | 7010076589 | 40,466,72 |
| 09/01/2022 | Bill Payment (Check) | | ach | -35,619,77 |
| 08/25/2022 | Bill | Account ID 8511104115 | 7010077567 | 35,619,77 |
| 08/24/2022 | Bill Payment (Check) | | ach | -4,870,57 |
| 08/22/2022 | Bill | Account ID # 8511104115 | 7010077395 | 4,870,57 |
| 09/06/2022 | Bill Payment (Check) | | | |
| 09/06/2022 | Bill | Account ID : 8511104115 | 7010077981 | 3,747,17 |
| 08/31/2022 | Vendor Credit | Account ID 8511104115 | 7010077739 | -446,074.31 |
| 09/12/2022 | Bill Payment (Check) | | | |
| 09/12/2022 | Bill | Account ID : 8511104115 | 7010078198 | 3,383.48 |
| 08/31/2022 | Vendor Credit | Account ID 8511104115 | 7010077739 | -446,074,31 |
| 09/19/2022 | Bill Payment (Check) | | 1057 | |
| 09/19/2022 | Bill | Account ID 8511104115 | 7010078418 | 7,185,26 |
| 08/31/2022 | Vendor Credit | Account ID 8511104115 | 7010077739 | -446,074,31 |
| 09/26/2022 | Bill Payment (Check) | | | 0,00 |
| 09/26/2022 | Bill | Account ID 8511104115 | 7010078800 | 21,315.58 |
| 08/31/2022 | Vendor Credit | Account ID 8511104115 | 7010077739 | -446,074,31 |

**AMS PENNSYLVANIA PLLC**

| | | | | |
|---|---|---|---|---:|
| 09/15/2022 | Bill Payment (Check) | | credit adj | |
| 09/12/2022 | Deposit | BY CHECK | | -41,088,63 |
| 08/24/2022 | Vendor Credit | Dep/Lidocaine order per jake | 1014 | -41,088,63 |

**ANDUS LLC**

| | | | | |
|---|---|---|---|---:|
| 07/05/2022 | Bill Payment (Check) | | | -6,000.00 |

| | | | | |
|---|---|---|---|---|
| 05/16/2022 | Bill | BENEFIT SERVICES | 3933 | 6,000.00 |

**ANGIO DYNAMICS**

| | | | | |
|---|---|---|---|---|
| 07/25/2022 | Bill Payment (Check) | | | -467.38 |
| 06/01/2022 | Bill | Customer PO No.#2000843 | 21394108 | 103.00 |
| 06/21/2022 | Bill | Customer PO No. 2001262 | 21406065 | 364.38 |
| 09/27/2022 | Bill Payment (Check) | | | |
| 09/12/2022 | Bill | Customer PO No. 2000243 | 21461208 | 189.00 |
| 09/27/2022 | Vendor Credit | Customer PO No. 2000243 | 21473150 | -189.00 |

**APEX ENGINEERING PLLC**

| | | | | |
|---|---|---|---|---|
| 07/25/2022 | Bill Payment (Check) | | | -47.70 |
| 06/09/2022 | Bill | P.O. NUMBER : 2001183 | 0165336-IN | 47.70 |

**API HEALTHCARE**

| | | | | |
|---|---|---|---|---|
| 07/25/2022 | Bill Payment (Check) | | | -2,120.00 |
| 06/01/2022 | Bill | Quote Reference ID# Q-47376 | INV1638652 | 2,120.00 |

**AQUITY SOLUTIONS LLC**

| | | | | |
|---|---|---|---|---|
| 07/05/2022 | Bill Payment (Check) | | | -262.93 |
| 05/31/2022 | Bill | Services from 5/1/2022 through 5/31/2022. | 50814-545490 | 262.93 |
| 08/12/2022 | Bill Payment (Check) | | | -12.68 |
| 06/30/2022 | Bill | Services from 6/1/2022 through 6/30/2022. | 50814-548167 | 12.68 |

**ASHLAND MEDICAL GROUP, PC**

| | | | | |
|---|---|---|---|---|
| 08/10/2022 | Bill Payment (Check) | | | -30,808.00 |
| 07/01/2022 | Bill | Hospitalist Service JULY 2022 | 1023 | 30,808.00 |
| 09/01/2022 | Bill Payment (Check) | | wire | -20,000.00 |
| 08/01/2022 | Bill | Hospitalist Service AUGUST 2022 | 1024 | 30,808.00 |
| 09/16/2022 | Bill Payment (Check) | | 14 | -20,000.00 |
| 09/01/2022 | Bill | Hospitalist Service SEPTEMBER 2022 | 1025 | 30,808.00 |

| | | | | |
|---|---|---|---|---:|
| 08/01/2022 | Bill | Hospitalist Service AUGUST 2022 | 1024 | 30,808,00 |

**Attorney, Law Offices of Grieco & Petty LLC**

| | | | | |
|---|---|---|---|---:|
| 08/15/2022 | Bill Payment (Check) | | | -1,126.00 |
| 07/19/2022 | Bill | | 1613 | 1,126.00 |

**AVANOS MEDICAL INC**

| | | | | |
|---|---|---|---|---:|
| 07/25/2022 | Bill Payment (Check) | | | -622,10 |
| 06/20/2022 | Bill | Customer PO # 2001256 | 9001064873 | 622.10 |

**AVT COURIER LLC**

| | | | | |
|---|---|---|---|---:|
| 08/15/2022 | Bill Payment (Check) | | | -1,105,00 |
| 05/01/2022 | Bill | | 10071 | 225.00 |
| 06/01/2022 | Bill | | 10072 | 660.00 |
| 07/01/2022 | Bill | invoices # 0010073 | 10073 | 220.00 |

**BAXTER HEALTHCARE CORP**

| | | | | |
|---|---|---|---|---:|
| 07/05/2022 | Bill Payment (Check) | | | -937.85 |
| 05/18/2022 | Bill | CUSTOMER P.O. - 2000947 | 75140429 | 88,28 |
| 05/18/2022 | Bill | CUSTOMER P.O. - 2000991 | 75141303 | 485.25 |
| 05/25/2022 | Bill | CUSTOMER P.O. 2001066 | 75215893 | 364,32 |
| 07/25/2022 | Bill Payment (Check) | | | -1,471,74 |
| 06/15/2022 | Bill | CUSTOMER P.O # 2001128 | 75481395 | 229,18 |
| 06/09/2022 | Bill | CUSTOMER P.O. 2000991 | 75411659 | 129,68 |
| 06/09/2022 | Bill | CUSTOMER P.O. 2001098 | 75413707 | 65,96 |
| 06/09/2022 | Bill | CUSTOMER P.O. 2001128 | 75414396 | 798.36 |
| 06/01/2022 | Bill | CUSTOMER P.O. 2001098 | 75286580 | 196,41 |
| 03/26/2022 | Bill | Finance Charge As per Statement Sheet | 12447019 | 52.15 |
| 08/08/2022 | Bill Payment (Check) | | vendor credit appli | |
| 06/22/2022 | Bill | CUSTOMER P.O. 2001238 | 75555843 | 675.75 |
| 07/17/2021 | Vendor Credit | Duplicate payment | 12307630 | -91,10 |

| Date | Type | Description | Number | Amount |
|------|------|-------------|--------|--------|
| 07/17/2021 | Vendor Credit | Duplicate payment | 12307629 | -561,91 |
| 06/15/2022 | Bill | CUSTOMER P.O.: 2001197 | 75481231 | 382.14 |
| 07/06/2022 | Vendor Credit | Sales Order92504584 | 75732702 | -61,91 |
| 08/09/2022 | Bill Payment (Check) | | | -2,761,05 |
| 07/27/2022 | Bill | CUSTOMER P.O. 2001483 | 75942322 | 266.88 |
| 07/20/2022 | Bill | CUSTOMER P.O. 2001428 | 75875813 | 620.64 |
| 07/13/2022 | Bill | CUSTOMER P.O. 2001383 | 75806952 | 442.79 |
| 07/11/2022 | Bill | CUSTOMER P.O. 2001297 | 75780518 | 65,96 |
| 07/11/2022 | Bill | CUSTOMER P.O. 2001350 | 75777127 | 65,96 |
| 07/08/2022 | Bill | CUSTOMER P.O. 2000838 | 75754029 | 126,24 |
| 07/08/2022 | Bill | CUSTOMER P.O. 2001350 | 75754931 | 80,86 |
| 06/29/2022 | Bill | CUSTOMER P.O. 2001297 | 75628932 | 612.81 |
| 06/27/2022 | Bill | CUSTOMER P.O. 2001238 | 75598538 | 135,94 |
| 06/22/2022 | Bill | CUSTOMER P.O. 2001238 | 75555843 | 675.75 |

**BAYER HEALTHCARE**

| Date | Type | Description | Number | Amount |
|------|------|-------------|--------|--------|
| 07/05/2022 | Bill Payment (Check) | | | -359,15 |
| 05/17/2022 | Bill | PO NUMBER 2001015 | 6009848946 | 359.15 |
| 07/25/2022 | Bill Payment (Check) | | | -180,00 |
| 06/21/2022 | Bill | PO NO : 2001261 | 6009937258 | 180,00 |

**BECKMAN COULTER INC**

| Date | Type | Description | Number | Amount |
|------|------|-------------|--------|--------|
| 07/05/2022 | Bill Payment (Check) | | | -2,818,74 |
| 04/26/2022 | Bill | Customer PO: 2000830 | 109848956 | 69,26 |
| 05/15/2022 | Bill | PO NUMBER - 2000922 | 109888339 | 269,65 |
| 05/18/2022 | Bill | PO NUMBER - 2001033 | 109898330 | 106,80 |
| 05/19/2022 | Bill | PO NUMBER - 2001033 | 109899374 | 40,16 |
| 05/23/2022 | Bill | PO NUMBER - 2001051 | 109902282 | 113,32 |
| 05/23/2022 | Bill | PO NUMBER - 2000995 | 109902067 | 1,180.95 |
| 05/23/2022 | Bill | PO NUMBER - 2001033 | 109902146 | 723,00 |
| 05/24/2022 | Bill | Customer PO: 2000701 | 109905732 | 11,83 |

| Date | Type | Description | Number | Amount |
|---|---|---|---|---|
| 05/31/2022 | Bill | Customer PO: 2001105 | 109919946 | 303,77 |
| 07/25/2022 | Bill Payment (Check) | | | -7,288.54 |
| 06/05/2022 | Bill | Customer PO : 2001118 | 109931551 | 964,00 |
| 06/05/2022 | Bill | Customer PO: 2001123 | 109931194 | 1,985.86 |
| 06/05/2022 | Bill | Customer PO :  2001123 | 109931945 | 103.50 |
| 06/03/2022 | Bill | PO#73206 | 7318636 | 3,237.22 |
| 06/02/2022 | Bill | PO NUMBER : 2001123<br>Account Number : 4538 | 109926747 | 927,02 |
| 06/01/2022 | Bill | Customer PO: 2001033 | 109921955 | 70,94 |

**BECKY RADO**

| Date | Type | Description | Number | Amount |
|---|---|---|---|---|
| 09/07/2022 | Bill Payment (Check) | | | -26.38 |
| 08/26/2022 | Bill | MILEAGE REIMB | 02,27,22 | 26,38 |

**BECTON, DICKINSON AND COMPANY**

| Date | Type | Description | Number | Amount |
|---|---|---|---|---|
| 07/05/2022 | Bill Payment (Check) | | | -2,343.19 |
| 05/27/2022 | Bill | PO : 2000871 | 9109815433 | 94.48 |
| 05/27/2022 | Bill | PO : 2000778 | 9109815432 | 100.76 |
| 05/27/2022 | Bill | CUSTOMER PO : 2000782 | 9109815431 | 97.39 |
| 05/24/2022 | Bill | PO#2001075 | 9109798965 | 135.00 |
| 05/20/2022 | Bill | PO#2001035 | 9109787360 | 156.40 |
| 05/18/2022 | Bill | CUSTOMER P.O NUMBER : 2001027 | 9109776901 | 475,60 |
| 05/17/2022 | Bill | CUSTOMER P.O NUMBER : 2001016 | 9109771360 | 220.00 |
| 05/05/2022 | Bill | PO NUMBER - 2000933 | 9109728906 | 454,90 |
| 05/05/2022 | Bill | PO NUMBER - 2000871 | 9109728905 | 153.76 |
| 05/04/2022 | Bill | PO NUMBER - 2000914 | 9109723248 | 93,70 |
| 05/03/2022 | Bill | PO NUMBER - 2000914 | 9109717825 | 361.20 |
| 07/25/2022 | Bill Payment (Check) | | | -826,00 |
| 06/03/2022 | Bill | PO NO : 2001225 | 9109837576 | 241.40 |
| 06/01/2022 | Bill | PO NO : 2001114 | 9109828038 | 584,60 |
| 08/02/2022 | Bill Payment (Check) | | | -1,520.32 |
| 01/25/2022 | Bill | | 9109313729 # | 680,03 |

| Date | Type | Memo | Num | Amount |
|---|---|---|---|---|
| 06/28/2022 | Bill | CUSTOMER PO # 2001314 | 9109928332 | 356,41 |
| 06/28/2022 | Bill | CUSTOMER PO  # 2001251 | 9109929759 | 100,33 |
| 06/28/2022 | Bill | CUSTOMER PO # 2001314 | 9109929758 | 183,49 |
| 06/24/2022 | Bill | CUSTOMER PO NO # 2001251 | 9109918644 | 290,37 |
| 05/27/2022 | Bill | CUSTOMER PO NO : 2001159 | 9109849263 | 358.80 |

**BERWICK MEDICAL CENTER ASSOC**

| Date | Type | Memo | Num | Amount |
|---|---|---|---|---|
| 07/25/2022 | Bill Payment (Check) | | | -1,200,00 |
| 06/26/2022 | Bill | Monthly rent 695 E 16th St. April 2022 | | 1,200.00 |

**BIOMERIEUX INC**

| Date | Type | Memo | Num | Amount |
|---|---|---|---|---|
| 07/05/2022 | Bill Payment (Check) | | | -6,722.05 |
| 05/26/2022 | Bill | PO NUMBER ; 2001093 | 1212805209 | 1,202,64 |
| 05/13/2022 | Bill | PO NUMBER - 2000989 | 1212797336 | 494.22 |
| 05/12/2022 | Bill | PO NUMBER - 2000965 CUSTOMER NUMBER - 4014577 | 1212796978 | 4,478.53 |
| 05/10/2022 | Bill | PO NUMBER - 2000928 | 1212794852 | 546.66 |
| 07/25/2022 | Bill Payment (Check) | | | -6,793,41 |
| 06/03/2022 | Bill | customer Po number 2001133 | 1212809661 | 7,241.93 |

**BIOREFERENCE LABORATORIES**

| Date | Type | Memo | Num | Amount |
|---|---|---|---|---|
| 07/05/2022 | Bill Payment (Check) | | | -12,075,91 |
| 05/31/2022 | Bill | Account Number: P2563 | P2563053122 | 678.00 |
| 05/31/2022 | Bill | Account Number: P6177 | P6177053122 | 11,397,91 |

**BOSTON SCIENTIFIC CORP**

| Date | Type | Memo | Num | Amount |
|---|---|---|---|---|
| 07/05/2022 | Bill Payment (Check) | | | -26,371,37 |
| 05/25/2022 | Bill | CUSTOMER P,O NUMBER : 2000556 | 985199532 | 125,00 |
| 05/31/2022 | Bill | PURCHASE ORDER NO#2001039 | 985290940 | 18,216.60 |
| 05/27/2022 | Bill | PURCHASE ORDER NO, 2000079 | 985249990 | 375,00 |
| 05/25/2022 | Bill | PURCHASE ORDER NUMBER : 2001077 | 985163836 | 6,217,83 |
| 05/16/2022 | Bill | PO NUMBER - 2001008 | 985014549 | 452,92 |

| | | | | |
|---|---|---|---|---:|
| 05/18/2022 | Bill | PO NUMBER - 2001030 | 985063436 | 558,42 |
| 05/19/2022 | Bill | PO NUMBER - 2001045 | 985090421 | 212,80 |
| 05/24/2022 | Bill | CUSTOMER P,O NUMBER : 2000956 | 985168586 | 212,80 |
| 07/25/2022 | Bill Payment (Check) | | | -1,924,04 |
| 06/06/2022 | Bill | | 985337494 | 393,00 |
| 06/01/2022 | Bill | PURCHASE ORDER NO#2001124 | 985321401 | 1,116,84 |
| 06/06/2022 | Bill | PURCHASE ORDER NO. 2000875 | 985384696 | 414,20 |

**BRACCO DIAGNOSTICS INC**

| | | | | |
|---|---|---|---|---:|
| 07/05/2022 | Bill Payment (Check) | | | -504,85 |
| 05/10/2022 | Bill | PO NUMBER# 051022mt | 4101429323 | 504,85 |
| 07/25/2022 | Bill Payment (Check) | | | -956,27 |
| 06/10/2022 | Bill | CUSTOMER PO NO : 060722MT | 4101453950 | 224,40 |
| 06/08/2022 | Bill | CUSTOMER PO NO : 060722MT | 4101451155 | 280,45 |
| 06/08/2022 | Bill | CUSTOMER PO NO : 060122mt | 4101451154 | 237,46 |
| 06/07/2022 | Bill | CUSTOMER PO NO : 060122mt | 4101449781 | 213.96 |

**BRIAN BERTA**

| | | | | |
|---|---|---|---|---:|
| 07/05/2022 | Bill Payment (Check) | | | -28,00 |
| 05/21/2022 | Bill | | WE-5-21-22 | 28.00 |

**BRITTANIE PACEWICZ**

| | | | | |
|---|---|---|---|---:|
| 07/25/2022 | Bill Payment (Check) | | | -54,89 |
| 07/02/2022 | Bill | WE 07-02-2022 | WE  07-02-2022 | 16,51 |
| 07/02/2022 | Bill | WE 07-02-2022 | WE 07-02-2022 | 38,38 |

**BULL FROG,LLC**

| | | | | |
|---|---|---|---|---:|
| 07/05/2022 | Bill Payment (Check) | | | -1,563,71 |
| 06/01/2022 | Bill | Customer # 1394 | 63200 | 1,563,71 |

**C R BARD INC**

| Date | Type | Memo | Num | Amount |
|---|---|---|---|---|
| 07/05/2022 | Bill Payment (Check) | | | -3,019,90 |
| 05/20/2022 | Bill | PO#2001046 | 84263662 | 186,65 |
| 05/10/2022 | Bill | CUSTOMER PO # 2000960 | 84209641 | 186,65 |
| 01/25/2022 | Bill | CUSTOMER PO# 2000071 | 83682599 | 2,484,66 |
| 05/29/2022 | Bill | CUSTOMER PO # 2000918 | 84304754 | 161,94 |
| 07/25/2022 | Bill Payment (Check) | | | -1,000,25 |
| 06/09/2022 | Bill | CUSTOMER PO : 2000697 | 84355405 | 145,68 |
| 06/08/2022 | Bill | CUSTOMER PO # 2001179 | 84349392 | 309,86 |
| 06/20/2022 | Bill | CUSTOMER PO NO: 2001259 | 84405066 | 544,71 |

**CAMPBELL PRINITNG CO.**

| Date | Type | Memo | Num | Amount |
|---|---|---|---|---|
| 07/05/2022 | Bill Payment (Check) | | | -63.60 |
| 05/24/2022 | Bill | 570,752,6651 | 13377 | 63,60 |
| 07/25/2022 | Bill Payment (Check) | | | -15.90 |
| 06/14/2022 | Bill | 570,752,6651 | 13405 | 15,90 |

**CARDIAC MONITORING SERVICE**

| Date | Type | Memo | Num | Amount |
|---|---|---|---|---|
| 07/05/2022 | Bill Payment (Check) | | | -455.00 |
| 01/01/2022 | Bill | ORIGNAL INVOICE DATE : 09-09-2021 | INV-004279 | 455.00 |
| 07/25/2022 | Bill Payment (Check) | | | -520.00 |
| 06/09/2022 | Bill | | INV-011042 | 520.00 |

**CARDINAL HEALTH 200, LLC**

| Date | Type | Memo | Num | Amount |
|---|---|---|---|---|
| 07/05/2022 | Bill Payment (Check) | | | -1,719,40 |
| 06/16/2022 | Bill | PO NO : 2001198 | 7148836996 | 72,51 |
| 06/16/2022 | Bill | PO NO : 2001228 | 7148836998 | 562,21 |
| 06/16/2022 | Bill | PO NO : 2001151 | 7148836997 | 100,05 |
| 06/09/2022 | Bill | PO NO : 2001172 | 7148582672 | 374,26 |
| 06/09/2022 | Bill | PO NO : 2001162 | 7148582670 | 610.37 |
| 08/02/2022 | Bill Payment (Check) | | | -3,440,89 |
| 06/29/2022 | Bill | PO # 2000004 | 7149355189 | 511.90 |

| | | | | | |
|---|---|---|---|---|---|
| 06/29/2022 | Bill | PO NO # 2001011 | | 7149355188 | 209,84 |
| 06/29/2022 | Bill | PO NO # 2001029 | | 7149355186 | 209,84 |
| 06/29/2022 | Bill | PO NO # 2001302 | | 7149355190 | 610,37 |
| 06/29/2022 | Bill | PO NO # 2000386 | | 7149355187 | 266,13 |
| 06/29/2022 | Bill | PO NO # 2000790 | | 7149355191 | 199,84 |
| 06/29/2022 | Bill | PO NO # 2001171 | | 7149355192 | 209,84 |
| 06/29/2022 | Bill | PO NO # 2001311 | | 7149355193 | 215,05 |
| 06/29/2022 | Bill | PO NO # 2001323 | | 7149355194 | 209,84 |
| 07/13/2022 | Bill | PO # 2000790 | | 7149873553 | 798,24 |

**CARDINAL HEALTH PHARMA. DISTRB**

| | | | | | |
|---|---|---|---|---|---|
| 07/05/2022 | Bill Payment (Check) | | | | -11,352.19 |
| 06/14/2022 | Bill | ORDER CONF # 5001871127 | | 7212581780 | 98,85 |
| 06/14/2022 | Bill | ORDER CONF # 1016678777 | | 7212581785 | 21,86 |
| 06/15/2022 | Bill | ORDER CONF :1012105776 | | 7212876528 | 291,73 |
| 06/15/2022 | Bill | ORDER CONF # 1016782720 | | 7212876529 | 3,13 |
| 06/16/2022 | Bill | ORDER CONF # 1016783595 | | 7213176941 | 1,432,47 |
| 06/16/2022 | Bill | ORDER CONF  # 1016875496 | | 7213176942 | 2,62 |
| 06/16/2022 | Bill | DEBIT MEMO | | 7213319309 | 164,76 |
| 06/16/2022 | Bill | DEBIT MEMO | | 7213319301 | 164,76 |
| 06/16/2022 | Bill | DEBIT MEMO | | 7213319300 | 164,76 |
| 06/17/2022 | Bill | ORDER CONF # 1016988583 | | 7213479792 | 193,06 |
| 06/18/2022 | Bill | ORDER CONF # 1017052418 | | 7213642254 | 1,717,13 |
| 06/20/2022 | Bill | ORDER CONF #  1017134158 | | 7213815406 | 46,51 |
| 06/21/2022 | Bill | ORDER CONF  # 1016558472 | | 7214185236 | 1,285,04 |
| 06/21/2022 | Bill | ORDER CONF  # 1017180924 | | 7214185237 | 3,36 |
| 06/21/2022 | Bill | ORDER CONF  # 1017180924 | | 7214185234 | 4,74 |
| 06/21/2022 | Bill | ORDER CONF # 1017180592 | | 7214016498 | 2,561,76 |
| 06/22/2022 | Bill | ORDER CONF  # 1017296798 | | 7214477290 | 151.30 |
| 06/22/2022 | Bill | ORDER CONF  # 1017296798 | | 7214477292 | 8,12 |
| 06/23/2022 | Bill | ORDER CONF # 1017418945 | | 7214808889 | 29.19 |

| | | | | |
|---|---|---|---|---:|
| 06/24/2022 | Bill | ORDER CONF # 1017472690 | 7215101364 | 11,70 |
| 06/24/2022 | Bill | ORDER CONF #1017472690 | 7215101363 | 737,60 |
| 06/25/2022 | Bill | ORDER CONF # 1017566494 | 7215236409 | 1,639,63 |
| 06/25/2022 | Bill | ORDER CONF # 1017566494 | 7215236410 | 8,30 |
| 06/27/2022 | Bill | ORDER CONF # 1017630333 | 7215465862 | 33,61 |
| 06/27/2022 | Bill | ORDER CONF # 1017630333 | 7215465863 | 147,20 |
| 06/27/2022 | Bill | ORDER CONF # 5002008305 | 7215465861 | 155,36 |
| 06/27/2022 | Bill | ORDER CONF # 1017630333 | 7215465858 | 10,63 |
| 06/28/2022 | Bill | ORDER CONF # 1013931952 | 7215790602 | 69,19 |
| 06/29/2022 | Bill | ORDER CONF # 1017780537 | 7216094232 | 9,65 |
| 06/29/2022 | Bill | ORDER CONF # 1017780537 | 7216094231 | 62,87 |
| 06/29/2022 | Bill | ORDER CONF # 1017780537 | 7216094229 | 5,00 |
| 06/30/2022 | Bill | ORDER CONF # 1017914416 | 7216409374 | 95,40 |
| 06/30/2022 | Bill | ORDER CONF # 1017914416 | 7216409373 | 13,86 |
| 06/30/2022 | Bill | ORDER CONF # 1016558472 | 7216409371 | 7,04 |
| 08/02/2022 | Bill Payment (Check) | | | -10,590.68 |
| 07/13/2022 | Bill | ORDER CONF # 5002166862 | 7219158855 | 30,28 |
| 07/15/2022 | Bill | ORDER CONF 1019023636 | 7219837354 | 13,86 |
| 07/15/2022 | Bill | ORDER CONF # 1014656833 | 7219837352 | 1,478,93 |
| 07/15/2022 | Bill | ORDER CONF # 1018956893 | 7219837353 | 2,50 |
| 07/15/2022 | Bill | ORDER CONF # 1019023636 | 7219706581 | 1,707,84 |
| 07/16/2022 | Bill | ORDER CONF # 1019084550 | 7219997903 | 118,80 |
| 07/18/2022 | Bill | ORDER CONF # 1019141291 | 7220220340 | 11,54 |
| 07/18/2022 | Bill | ORDER CONF # 1019111463 | 7220220339 | 82,99 |
| 07/18/2022 | Bill | ORDER CONF # 1019111463 | 7220220338 | 190,86 |
| 07/19/2022 | Bill | ORDER CONF # 1019023636 | 7220528181 | 518,98 |
| 07/19/2022 | Bill | ORDER CONF # 5002134288 | 7220528180 | 50,76 |
| 07/20/2022 | Bill | ORDER CONF # 1019280070 | 7220823718 | 85,02 |
| 07/22/2022 | Bill | ORDER CONF 1019494636 | 7221439341 | 87,35 |
| 07/22/2022 | Bill | ORDER CONF 1019588534 | 7221620312 | 61,38 |
| 07/22/2022 | Bill | ORDER CONF 1019588534 | 7221620313 | 5,16 |

| Date | Type | Description | Reference | Amount |
|---|---|---|---|---|
| 07/25/2022 | Bill | ORDER CONF 1019648468 | 7221823104 | 1,245,82 |
| 07/26/2022 | Bill | ORDER CONF # 1019648468 | 7221996280 | 2,561,76 |
| 07/27/2022 | Bill | ORDER CONF # 1019805001 | 7222494840 | 30,41 |
| 07/01/2022 | Bill | ORDER CONF # 1018009678 | 7216700652 | 714,35 |
| 07/02/2022 | Bill | ORDER CONF # 1018091567 | 7216882266 | 139,79 |
| 07/02/2022 | Bill | ORDER CONF # 1018091567 | 7216882267 | 32,17 |
| 07/05/2022 | Bill | ORDER CONF # 1018009678 | 7217103467 | 300,14 |
| 07/05/2022 | Bill | ORDER CONF # 1018160098 | 7217103468 | 13,03 |
| 07/05/2022 | Bill | ORDER CONF # 1016117667 | 7217103452 | 110,16 |
| 07/06/2022 | Bill | ORDER CONF # 1018239856 | 7217509542 | 7,59 |
| 07/06/2022 | Bill | ORDER CONF # 1018239856 | 7217509541 | 235,53 |
| 07/07/2022 | Bill | ORDER CONF # 1018329562 | 7217849605 | 87,60 |
| 07/07/2022 | Bill | ORDER CONF # 1018329590 | 7217849606 | 6,57 |
| 07/08/2022 | Bill | ORDER CONF # 1018444017 | 7218162181 | 190,42 |
| 07/09/2022 | Bill | ORDER CONF 1018527213 | 7218301239 | 9,10 |
| 07/11/2022 | Bill | ORDER CONF 500213428 | 7218543222 | 254,10 |
| 07/11/2022 | Bill | ORDER CONF 1018599641 | 7218543233 | 62,35 |
| 07/12/2022 | Bill | ORDER CONF # 1018667119 | 7218859546 | 6,68 |
| 07/12/2022 | Bill | ORDER CONF # 1018527213 | 7218859545 | 31,11 |
| 07/13/2022 | Bill | ORDER CONF # 1018757127 | 7219158856 | 105,75 |
| 08/02/2022 | Bill Payment (Check) | | | -477,36 |
| 07/16/2022 | Bill | ORDER CONF # 1019084550 | 7219997901 | 174,03 |
| 07/19/2022 | Bill | ORDER CONF # 1019206844 | 7220528182 | 8,12 |
| 07/20/2022 | Bill | ORDER CONF # 1017487003 | 7220823717 | 165,44 |
| 07/22/2022 | Bill | ORDER CONF 1019494636 | 7221439340 | 5,02 |
| 07/28/2022 | Bill | ORDER CONF # 1019917553 | 7222801879 | 12,63 |
| 07/09/2022 | Bill | ORDER CONF 1018527213 | 7218301238 | 112,12 |

**CAREFUSION 2200, INC**

| Date | Type | Description | Reference | Amount |
|---|---|---|---|---|
| 07/25/2022 | Bill Payment (Check) | | | -80,81 |
| 06/16/2022 | Bill | PO NO : 2001241 | 9110112324 | 80,81 |

**CAREFUSION SOL LLC/PYXIS PROD**

| | | | | | |
|---|---|---|---|---|---|
| 07/11/2022 | Bill Payment (Check) | | | | -18,000.00 |
| 06/07/2022 | Bill | Billing Period: 07/01/2022 -08/01/2022 | | 1001882934-2 | 18,000.00 |
| 08/24/2022 | Bill Payment (Check) | | | | -3,488.48 |
| 07/03/2022 | Bill | ACCOUNT NO # 6042100<br>BILLING PERIOD # 08/01/2022-08/31/2022 | | 1001932102-4 | 3,488.48 |

**CATHY CURTIN**

| | | | | | |
|---|---|---|---|---|---|
| 07/21/2022 | Bill Payment (Check) | | | | -13.75 |
| 07/09/2022 | Bill | | | WE-07-09-22 | 13.75 |

**CDW GOVERNMENT**

| | | | | | |
|---|---|---|---|---|---|
| 07/05/2022 | Bill Payment (Check) | | | | -348.97 |
| 06/07/2022 | Bill | PO NO : 2001509 | | Z245210 | 348.97 |

**CHEMTREAT INC**

| | | | | | |
|---|---|---|---|---|---|
| 07/25/2022 | Bill Payment (Check) | | | | -1,151.16 |
| 04/15/2022 | Bill | CUSTOMER - C001023 | | CIN010320282 | 1,151.16 |

**Christina Gregory**

| | | | | | |
|---|---|---|---|---|---|
| 07/25/2022 | Bill Payment (Check) | | | | -5.61 |
| 02/17/2022 | Bill | Patient had a credit from overpayment of a deductible.  Patient paid $10 copay which still left him with a $5.61 credit | | 127263 | 5.61 |

**CHRISTINA STETS RN,MSN**

| | | | | | |
|---|---|---|---|---|---|
| 09/16/2022 | Bill Payment (Check) | | | 1055 | -2,625.00 |
| 09/12/2022 | Bill | | | 19 | 2,625.00 |

**CINTAS**

| | | | | | |
|---|---|---|---|---|---|
| 07/12/2022 | Bill Payment (Check) | | | | -1,166.80 |
| 05/31/2022 | Bill | SOLD TO # 15523314 | | 4120818068 | 424.40 |
| 05/02/2022 | Bill | SOLD TO # 15523314 | | 4118062482 | 742.40 |

| | | | | | |
|---|---|---|---|---|---|
| | 08/10/2022 | Bill Payment (Check) | | | -424,40 |
| | 06/27/2022 | Bill | SOLD TO # 15523314 | 4123510300 | 424,40 |

**CIOX HEALTH**

| | | | | | |
|---|---|---|---|---|---|
| | 07/18/2022 | Bill Payment (Check) | | | -59,57 |
| | 06/25/2022 | Bill | BILLING PERIOD # 05/25/2022 - 06/25/2022 | 378775918 | 59,57 |

**COLOPLAST CORP**

| | | | | | |
|---|---|---|---|---|---|
| | 07/25/2022 | Bill Payment (Check) | | | -2,241.00 |
| | 05/19/2022 | Bill | PO NUMBER - 2001047 | 21239169 | 2,241.00 |

**COMPLIANT HEALTHCARE TECHNOLOGIES**

| | | | | | |
|---|---|---|---|---|---|
| | 07/07/2022 | Bill Payment (Check) | | | -2,438.00 |
| | 05/16/2022 | Bill | Purchase Order Number : Signed Quote # 22403- Joanne Wagner | INV-55183 | 2,438.00 |

**CONSOLIDATED CALL CENTER SERVICE**

| | | | | | |
|---|---|---|---|---|---|
| | 07/05/2022 | Bill Payment (Check) | | | -518.41 |
| | 05/04/2022 | Bill | CUSTOMER : 7070 | 1055236 | 182.03 |
| | 02/03/2022 | Bill | | 1052702 | 215.30 |
| | 02/03/2022 | Bill | | 1052703 | 60.54 |
| | 05/04/2022 | Bill | Usage period 4/1/2022 through 4/30/2022 CUSTOMER NUMBER : 7072 | 1055237 | 60.54 |

**COOK MEDICAL INCORPORATED**

| | | | | | |
|---|---|---|---|---|---|
| | 07/23/2022 | Bill Payment (Check) | | 100005017660 | 0.00 |
| | 07/23/2022 | Bill | Purchase Order 101550012185 Original Invoice Date 01/27/2021 | V20556893 | 67.00 |
| | 07/23/2022 | Vendor Credit | Date As per email Purchase Order 101550009978 V19576425 | C20457851 | -59,00 |
| | 07/23/2022 | Vendor Credit | Purchase Order 101550010582 Original Invoice Date :02/25/2021 | C20677471 | -128.00 |
| | 07/23/2022 | Bill | Purchase Order 00998 Original Date 04/23/2021 | V20945811 | 103.00 |

| | | | | | |
|---|---|---|---|---|---:|
| | 07/23/2022 | Bill | Purchase Order 101550012185 Original Invoice Date 02/18/2021 | V20644984 | 67.00 |
| **CULLIGAN** | | | | | |
| | 07/25/2022 | Bill Payment (Check) | | | -1,376.08 |
| | 06/27/2022 | Bill | ACCOUNT NO : 101568 | 102120 | 685.54 |
| | 04/07/2022 | Bill | Account no # 101568 | 101195 | 222.60 |
| | 07/18/2022 | Bill | ACCOUNT NO # 101568 | 102273 | 874.31 |
| **DALO'S BAKERY** | | | | | |
| | 07/25/2022 | Bill Payment (Check) | | | -24.05 |
| | 05/23/2022 | Bill | | 34402 | 14.80 |
| | 06/01/2022 | Bill | | 34602 | 9.25 |
| **DEPARTMENT OF HUMAN SERVICES (QAA)** | | | | | |
| | 07/07/2022 | Bill Payment (Check) | | wire July payment | -74,846.75 |
| | 07/01/2022 | Bill | SFY 2021-22, 3Q & 4Q Payment plan. Total 7 payment due @ $74,846.75. Total due is $449,080.50 CCN 390072 AND ID # 232975836 | | 74,846.75 |
| | 08/22/2022 | Bill Payment (Check) | | wire | -74,846.75 |
| | 08/01/2022 | Bill | SFY 2021-22, 3Q & 4Q Payment plan. Total 7 payment due @ $74,846.75. Total due is $449,080.50 CCN 390072 AND ID # 232975836 | | 74,846.75 |
| **Diagnostica Stago Inc** | | | | | |
| | 07/25/2022 | Bill Payment (Check) | | | -425.38 |
| | 04/06/2022 | Bill | PO NUMBER - 2000608 | 113892050 | 214.24 |
| | 04/12/2022 | Bill | PO NUMBER - 2000738 | 113893377 | 211.14 |
| **DIRECT ENERGY BUSINESS** | | | | | |
| | 07/20/2022 | Bill Payment (Check) | | phone | -6,533.03 |
| | 07/07/2022 | Bill | Account Number : 507773 - 18665 | HS23120301 | 6,533.03 |

**DIRECT TV**

| | | | | |
|---|---|---|---|---:|
| 07/05/2022 | Bill Payment (Check) | | | -924,43 |
| 06/07/2022 | Bill | ACCOUNT NO : 088140497 | 088140497X220607 | 924,43 |
| 07/25/2022 | Bill Payment (Check) | | | -930,68 |
| 07/07/2022 | Bill | ACCOUNT NUMBER # 088140497 | 088140497X220707 | 930,68 |

**EDWARDS LIFESCIENCES LLC**

| | | | | |
|---|---|---|---|---:|
| 08/22/2022 | Bill Payment (Check) | | | -375,00 |
| 06/20/2022 | Bill | CUSTOMER P/O NUMBER 2001260 | 11308315 | 325,00 |
| 06/22/2022 | Bill | CUSTOMER P/O NUMBER 2001272 | 11315994 | 50,00 |

**EHRLICH**

| | | | | |
|---|---|---|---|---:|
| 07/05/2022 | Bill Payment (Check) | | | -1,569,33 |
| 06/01/2022 | Bill | PO NUMBER: 900000024777 | 5090417 | 297,33 |
| 05/31/2022 | Bill | Customer Number#15110919 | 5112304 | 1,272.00 |
| 08/01/2022 | Bill Payment (Check) | | | -721,33 |
| 07/05/2022 | Bill | CUSTOMER # 15110919 | 5176825 | 318,00 |
| 07/01/2022 | Bill | PO NUMBER: 900000024777 | 5146681 | 297,33 |
| 06/16/2022 | Bill | CUSTOMER # 15110919 | 5139167 | 53,00 |
| 07/07/2022 | Bill | CUSTOMER # 15110919 | 5179593 | 53,00 |

**EMCARE PHYSICIAN SERVICES INC**

| | | | | |
|---|---|---|---|---:|
| 08/10/2022 | Bill Payment (Check) | | wire | -50,000,00 |
| 05/03/2022 | Bill | CLIENT NO: E1241 | 164196 | 69,406.94 |
| 08/31/2022 | Bill Payment (Check) | | wire | -19,406.94 |
| 05/03/2022 | Bill | CLIENT NO: E1241 | 164196 | 69,406.94 |
| 08/10/2022 | Bill Payment (Check) | | credit adj | |

| | Date | Type | Description | Reference | Amount |
|---|---|---|---|---|---|
| | 02/17/2022 | Bill | July 2021-November 2021 Reconciliation $170,988.00 Invoice # 51027. March 2022 $69,406.94 Invoice # 164196 April 2022 $54,836.09 Invoice # 174224 May 2022 $52,821.08 Invoice # 183474 June 2022 $69,029.03 Invoice #188567 (attached) July 2022 TBD August 2022 TBD Current total $417,081.14 minus 20% (83,416.22) Total Due $333,664.91 | 51027C July 21 to Nov | 170,988.00 |
| | 08/10/2022 | Vendor Credit | July 2021-November 2021 Reconciliation $170,988.00 Invoice # 51027 March 2022 $69,406.94 Invoice # 164196 April 2022 $54,836.09 Invoice # 174224 May 2022 $52,821.08 Invoice # 183474 June 2022 $69,029.03 Invoice #188567 (attached) July 2022 TBD August 2022 TBD Current total $417,081.14 minus 20% (83,416.22) Total Due $333,664.91 | 20% Credit applied | -83,416.22 |

**ENCORE REHABILITATION SERVICES**

| | Date | Type | Description | Reference | Amount |
|---|---|---|---|---|---|
| | 07/25/2022 | Bill Payment (Check) | | | -790.84 |
| | 07/01/2022 | Bill | FOR THE PERIOD: 6/1/2022 THROUGH 6/30/2022 | BHC0622 | 790.84 |
| | 09/01/2022 | Bill Payment (Check) | | wire | -2,314.72 |
| | 09/01/2022 | Bill | FOR THE PERIOD: 8/1/2022 THROUGH 8/31/2022 | BHC0522 | 130.56 |
| | 08/01/2022 | Bill | FOR THE PERIOD: 7/1/2022 THROUGH 7/31/2022 | BHC0722 | 1,238.28 |
| | 09/01/2022 | Bill | PHYSICAL THERAPY, OCCUPATIONAL THERAPY, SPEECH THERAPY 03.01.21 TO 03.31.21 | BHC0321 04.01.2021 | 508.64 |
| | 09/01/2022 | Bill | PHYSICAL THERAPY, OCCUPATIONAL THERAPY, SPEECH THERAPY 01.01.21 TO 01.31.21 | BHC0121 02.02.2020 | 437.24 |

**ENDOSCOPY REPAIR SPECIALISTS, INC**

| | Date | Type | Description | Reference | Amount |
|---|---|---|---|---|---|
| | 07/25/2022 | Bill Payment (Check) | | | -725.00 |
| | 06/08/2022 | Bill | PO # 2000816 | 101136 | 725.00 |

**EPS, INC**

| | | | | |
|---|---|---|---|---|
| 07/25/2022 | Bill Payment (Check) | | | -98,07 |
| 06/15/2022 | Bill | CUST PO # 061522 | 0852815 - IN | 98.07 |

**EXPERIAN HEALTH**

| | | | | |
|---|---|---|---|---|
| 07/05/2022 | Bill Payment (Check) | | | -5,987.63 |
| 05/31/2022 | Bill | ACCOUNT: EXH-131914 | INV929934 | 5,987.63 |

**FEDERAL EXPRESS**

| | | | | |
|---|---|---|---|---|
| 07/05/2022 | Bill Payment (Check) | | | -4,782.91 |
| 03/29/2022 | Bill | ACCOUNT NO : 4182-7426-3 | 7-706-02230 | 430.98 |
| 04/26/2022 | Bill | ACCOUNT NO : 4182-7426-3 | 7-736-80604 | 358.52 |
| 04/12/2022 | Bill | ACCOUNT NO : 4182-7426-3 | 7-721-44276 | 685.07 |
| 04/19/2022 | Bill | ACCOUNT NO : 4182-7426-3 | 7-729-34570 | 240.60 |
| 06/07/2022 | Bill | ACCOUNT NO : 4182-7426-3 | 9-627-10907 | 43.61 |
| 05/31/2022 | Bill | ACCOUNT NO : 4182-7426-3 | 7-773-25304 | 597.33 |
| 05/24/2022 | Bill | ACCOUNT NO : 4182-7426-3 | 7-765-77959 | 275.29 |
| 05/17/2022 | Bill | ACCOUNT NO : 4182-7426-3 | 7-758-97519 | 482.61 |
| 05/10/2022 | Bill | ACCOUNT NO : 4182-7426-3 | 7-750-72781 | 227.61 |
| 05/03/2022 | Bill | ACCOUNT NO : 4182-7426-3 | 7-744-15012 | 751,16 |
| 04/05/2022 | Bill | ACCOUNT NO : 4182-7426-3 | 7-714-05370 | 690.13 |
| 07/21/2022 | Bill Payment (Check) | | | -1,263.92 |
| 06/21/2022 | Bill | ACCOUNT NO # 4182-7426-3 | 7-794-90480 | 94.46 |
| 06/21/2022 | Bill | Account no # 4182-7426-3 | 7-794-90479 | 788,37 |
| 06/14/2022 | Bill | ACCOUNT NO # 4182-7426-3 | 7-786-85846 | 327,12 |
| 06/28/2022 | Bill | ACCOUNT NO # 4182-7426-3 | 7-802-70908 | 53,97 |
| 08/03/2022 | Bill Payment (Check) | | | -375,14 |
| 07/05/2022 | Bill | ACCOUNT NO # 4182-7426-3 | 7-810-08305 | 375,14 |
| 08/02/2022 | Bill Payment (Check) | | online | -117,59 |
| 07/12/2022 | Bill | ACCOUNT NO # 4182-7426-3 | 7-816-44184 | 117,59 |
| 09/08/2022 | Bill Payment (Check) | | | -1,287.03 |
| 08/16/2022 | Bill | Account Number : 4182-7426-3 | 7-853-33482 | 219.74 |

| | | | | |
|---|---|---|---|---:|
| 08/23/2022 | Bill | Account Number: - 4182-7426-3 | 9-632-67176 | 7,00 |
| 08/30/2022 | Bill | Account Number- 4182-7426-3 | 7-867-90563 | 337,96 |
| 09/06/2022 | Bill | Account Number 4182-7426-3 | 7-874-76724 | 50,74 |
| 08/09/2022 | Bill | ACCOUNT NO # 4182-7426-3 | 7-845-60076 | 327,54 |
| 08/02/2022 | Bill | ACCOUNT NO # 4182-7426-3 | 7-838-71294 | 65,09 |
| 07/26/2022 | Bill | ACCOUNT NO # 4182-7426-3 | 7-830-44511 | 143,40 |
| 07/19/2022 | Bill | ACCOUNT NO # 4182-7426-3 | 7-823-63601 | 135,56 |

**FIRST INSURANCE FUNDING**

| | | | | |
|---|---|---|---|---:|
| 07/07/2022 | Bill Payment (Check) | | online | -7,367,34 |
| | | 11.30.21 to 11.30.2022  General Laib 1st payment | | |
| | | Total premium $75799, Down payment $28045,63, balance 7 monthly payment of $7002,23 | | |
| 06/15/2022 | Bill | Policy 360640069. 2nd payment. | June 4th installment | 7,367.34 |
| 08/01/2022 | Bill Payment (Check) | | auto payment | -7,002,23 |
| | | 11.30.21 to 11.30.2022  General Laib 1st payment | | |
| | | Total premium $75799, Down payment $28045,63, balance 7 monthly payment of $7002,23 | | |
| 07/15/2022 | Bill | Policy 360640069. 2nd payment. | 5th installment | 7,002,23 |
| 08/31/2022 | Bill Payment (Check) | | | -7,002,23 |
| | | 11.30.21 to 11.30.2022  General Laib 1st payment | | |
| | | Total premium $75799, Down payment $28045,63, balance 7 monthly payment of $7002,23 | | |
| 08/15/2022 | Bill | Policy 360640069. 2nd payment. | | 7,002,23 |

**FISHER HEALTHCARE**

| | | | | |
|---|---|---|---|---:|
| 07/05/2022 | Bill Payment (Check) | | | -20,867,48 |
| 01/24/2022 | Bill | CUSTOMER PO NO : 2000044 | 8628021 | 22,07 |
| 03/28/2022 | Bill | CUSTOMER PO NO :2000637 | 1171640 | 663,24 |
| 04/19/2022 | Bill | PO NO : 2000737 | 1954832 | 6,40 |
| 04/19/2022 | Bill | PO NO : 2000820 | 1954836 | 189,39 |
| 04/25/2022 | Bill | PO NO : 2000831 | 2143386 | 4,311,89 |
| 04/26/2022 | Bill | PO NO : 2000168 | 2188186 | 34,77 |

| Date | Type | Description | Num | Amount |
|---|---|---|---|---|
| 04/27/2022 | Bill | PO NO : 2000831 | 2233498 | 207,23 |
| 04/28/2022 | Bill | PO NO : 2000886 | 2278339 | 68,26 |
| 04/28/2022 | Bill | PO NO : 2000835 | 2278340 | 136,53 |
| 05/02/2022 | Bill | PO NO : 2000883 | 2362243 | 1,206.59 |
| 05/02/2022 | Bill | PO NO : 2000835 | 2362244 | 168.62 |
| 05/03/2022 | Bill | PO NO : 2000913 | 2406701 | 145.54 |
| 05/04/2022 | Bill | PO NO : 2000883 | 2454108 | 561.70 |
| 05/06/2022 | Bill | PO NO : 2000466 | 2556671 | 92.98 |
| 05/06/2022 | Bill | PO : 2000531 | 2556673 | 92.98 |
| 05/09/2022 | Bill | PO : 2000325 | 2601783 | 52.33 |
| 05/09/2022 | Bill | PO : 2000923 | 2601786 | 78.25 |
| 05/09/2022 | Bill | PO : 2000923 | 2601787 | 97.31 |
| 05/09/2022 | Bill | PO : 2000923 | 2601788 | 450.42 |
| 05/10/2022 | Bill | PO : 2000923 | 2646194 | 1,902.20 |
| 05/10/2022 | Bill | PO NO : 2000966 | 2646196 | 1,513.68 |
| 05/11/2022 | Bill | CUSTOMER PURCHASE ORDER NUMBER - RELEASE NUMBER 2000976 | 2692494 | 3,796.92 |
| 05/11/2022 | Bill | CUSTOMER PURCHASE ORDER NUMBER - RELEASE NUMBER : 2000976 | 2784512 | 294.72 |
| 05/13/2022 | Bill | CUSTOMER PURCHASE ORDER NUMBER - RELEASE NUMBER 2000784 | 2784514 | 41.30 |
| 05/16/2022 | Bill | CUSTOMER PURCHASE ORDER NUMBER - RELEASE NUMBER 2000976 | 2827993 | 362,88 |
| 05/16/2022 | Bill | CUSTOMER PURCHASE ORDER NUMBER - RELEASE NUMBER 2001000 | 2827995 | 309.52 |
| 05/16/2022 | Bill | CUSTOMER PURCHASE ORDER NUMBER - RELEASE NUMBER 2000168 | 2827997 | 174.92 |
| 05/18/2022 | Bill | CUSTOMER PURCHASE ORDER NUMBER - RELEASE NUMBER 2000994 | 2921675 | 3,210.97 |
| 05/19/2022 | Bill | CUSTOMER PURCHASE ORDER NUMBER : 2001037 | 2967521 | 42.82 |
| 05/23/2022 | Bill | CUSTOMER PURCHASE ORDER NUMBER - RELEASE NUMBER 20010055 | 3051617 | 38,93 |
| 05/23/2022 | Bill | CUSTOMER PURCHASE ORDER NUMBER - RELEASE NUMBER 2001002 | 3051618 | 139,62 |
| 05/23/2022 | Bill | CUSTOMER PURCHASE ORDER NUMBER - RELEASE NUMBER 051722MOTSNEY | 3051619 | 211,30 |
| 05/23/2022 | Bill | USTOMER PURCHASE ORDER NUMBER - RELEASE NUMBER :2001034 | 3051620 | 70.92 |
| 05/23/2022 | Bill | CUSTOMER PURCHASE ORDER NUMBER - RELEASE NUMBER 2001036 | 3051621 | 144.55 |
| 05/23/2022 | Bill | CUSTOMER PURCHASE ORDER NUMBER - RELEASE NUMBER 2001037 | 3051622 | 25.73 |

| Date | Type | Description | Num | Amount |
|---|---|---|---|---|
| 07/05/2022 | Bill Payment (Check) | | | -8,036,89 |
| 05/23/2022 | Bill | CUSTOMER PURCHASE ORDER NUMBER – RELEASE NUMBER 20010055 | 3051616 | 83.85 |
| 04/19/2022 | Bill | PO NO : 2000784 | 1954833 | 6,40 |
| 04/25/2022 | Bill | PO NO : 2000831 | 2143385 | 247,66 |
| 05/06/2022 | Bill | PO NO : 2000923 | 2556670 | 6,40 |
| 05/09/2022 | Bill | PO : 2000926 | 2601785 | 105,93 |
| 05/16/2022 | Bill | CUSTOMER PURCHASE ORDER NUMBER – RELEASE NUMBER 2000988 | 2827994 | 187,62 |
| 05/23/2022 | Bill | CUSTOMER PURCHASE ORDER NUMBER – RELEASE NUMBER 2001058 | 3051623 | 3,210.97 |
| 05/16/2022 | Bill | CUSTOMER PURCHASE ORDER NUMBER – RELEASE NUMBER 2000831 | 2827998 | 4,188,06 |
| 07/25/2022 | Bill Payment (Check) | | | -1,122.67 |
| 06/06/2022 | Bill | CUSTOMER PURCHASE ORDER NUMBER – RELEASE NUMBER 2001092 | 3444813 | 72,76 |
| 06/01/2022 | Bill | CUSTOMER PO NO : 2000988 | 3310562 | 239,77 |
| 06/06/2022 | Bill | CUSTOMER PURCHASE ORDER NUMBER – RELEASE NUMBER 2000923 | 3444816 | 76,50 |
| 06/06/2022 | Bill | CUSTOMER PURCHASE ORDER NUMBER – RELEASE NUMBER 2001037 | 3444818 | 76,50 |
| 06/06/2022 | Bill | CUSTOMER PURCHASE ORDER NUMBER – RELEASE NUMBER 2001092 | 3444821 | 72,76 |
| 06/06/2022 | Bill | CUSTOMER PURCHASE ORDER NUMBER – RELEASE NUMBER 2001034 | 3444817 | 143,78 |
| 06/06/2022 | Bill | CUSTOMER PURCHASE ORDER NUMBER – RELEASE NUMBER 2001116 | 3444820 | 159,64 |
| 06/06/2022 | Bill | CUSTOMER PURCHASE ORDER NUMBER – RELEASE NUMBER 2001092 | 3444822 | 102,23 |
| 06/06/2022 | Bill | CUSTOMER PURCHASE ORDER NUMBER – RELEASE NUMBER 2001092 | 3444815 | 102,23 |
| 06/06/2022 | Bill | CUSTOMER PURCHASE ORDER NUMBER – RELEASE NUMBER 2000976 | 3444812 | 76,50 |

**FORCE PROTECTION LLC**

| Date | Type | Description | Num | Amount |
|---|---|---|---|---|
| 08/22/2022 | Bill Payment (Check) | | | -2,485,00 |
| 07/20/2022 | Bill | | 22-002 | 2,485,00 |
| 08/31/2022 | Bill Payment (Check) | | | -1,015,00 |
| 08/23/2022 | Bill | | 22-003 | 1,015,00 |

**FOUGHT'S DISPOSAL SERVICE, INC**

| Date | Type | Description | Num | Amount |
|---|---|---|---|---|
| 07/01/2022 | Bill Payment (Check) | | ONLINE | -268,75 |