| | | | | | |
|---|---|---|---|---|---|
| 07/01/2022 | Bill | ACCOUNT # 120548 | 68281 | | 97,75 |
| 06/03/2022 | Bill | ACCOUNT # 120548 | 67025 | | 97,75 |
| 04/01/2022 | Bill | ACCOUNT # 120549 | 64426 | | 125,00 |
| 07/01/2022 | Bill | ACCOUNT # 519011205498 | a/c 519011205498 | | 18,75 |
| 07/21/2022 | Bill Payment (Check) | | | | -830,30 |
| 07/05/2022 | Bill | Customer Information ID#: 519011205006 | 68061 | | 830,30 |
| 09/03/2022 | Bill Payment (Check) | | | | -790,30 |
| 09/02/2022 | Bill | Customer Information # 519011205006 | 519011205006-09-02-22 | | 790,30 |
| 09/26/2022 | Bill Payment (Check) | | 1058 | | -18,75 |
| 07/01/2022 | Bill | ACCOUNT # 120548 | 68281 | | 97,75 |

**FRONTIER COMMUNICATION**

| | | | | | |
|---|---|---|---|---|---|
| 07/05/2022 | Bill Payment (Check) | | | | -5,563.74 |
| 06/10/2022 | Bill | ACCOUNT NUMBER : 570-189-0013-101617-3 | BILL DATE-06-10-22 | | 5,563,74 |
| 07/25/2022 | Bill Payment (Check) | | | | -5,630.47 |
| 07/10/2022 | Bill | ACCOUNT NO # 570-189-0013-101617-3 | BILLDATE-07-10-22 | | 5,630.47 |
| 08/15/2022 | Bill Payment (Check) | | online | | -679,07 |
| 08/15/2022 | Bill | ACCOUNT NUMBER – 5704160228 TOTAL DUE AS ON 048,15,22 $679,07 | 5704160228 july | | 679,07 |

**GRAINGER**

| | | | | | |
|---|---|---|---|---|---|
| 07/05/2022 | Bill Payment (Check) | | | | -725,52 |
| 05/17/2022 | Bill | PO NUMBER - 2001017 | 9314244857 | | 77.59 |
| 05/10/2022 | Bill | PO NUMBER - 2000969 ACCOUNT NUMBER - 887619336 | 9306721524 | | 28,30 |
| 05/06/2022 | Bill | PO NUMBER - 2000948 ACCOUNT NUMBER - 887619336 | 9303685292 | | 46,62 |
| 05/24/2022 | Bill | PO NUMBER: 2001086 ACCOUNT NUMBER - 887619336 | 9323760265 | | 149.84 |
| 05/20/2022 | Bill | ACCOUNT NUMBER - 887619336 PO NUMBER - 2001054 | 9319029097 | | 59,36 |
| 05/17/2022 | Bill | ACCOUNT NUMBER - 887619336 PO NUMBER - 2001018 | 9314244840 | | 24,37 |
| 05/18/2022 | Bill | ACCOUNT NUMBER - 887619336 PO NUMBER - 2001025 | 9316511659 | | 25.99 |
| 05/18/2022 | Bill | PO NUMBER - 2001019 ACCOUNT NUMBER - 887619336 | 9315599226 | | 51.98 |
| 05/17/2022 | Bill | PO NUMBER - 2001017 ACCOUNT NUMBER - 887619336 | 9314244832 | | 261,47 |

| Date | Type | Memo | Num | Amount |
|---|---|---|---|---|
| 07/25/2022 | Bill Payment (Check) | | | -1,827,79 |
| 06/16/2022 | Bill | PO NUMBER: 2001245 | 9346925614 | 282.53 |
| 06/15/2022 | Bill | PO NUMBER: 2001229 | 9345677422 | 538,73 |
| 06/13/2022 | Bill | PO NUMBER: 2001222 | 9342699817 | 10,49 |
| 06/10/2022 | Bill | PO NUMBER: 2001213 | 9341168947 | 106.04 |
| 06/08/2022 | Bill | PO NUMBER: 2001193 | 9338485486 | 289,44 |
| 06/06/2022 | Bill | PO NUMBER - 2001160 | 9334871788 | 21.31 |
| 06/21/2022 | Bill | PO NUMBER: 2001279 | 9352056270 | 579,25 |

**HAEMONETICS CORP.**

| Date | Type | Memo | Num | Amount |
|---|---|---|---|---|
| 07/12/2022 | Bill Payment (Check) | | | -326.68 |
| 05/25/2022 | Bill | CUSTOMER NO # 40520 | 1773091 | 326.68 |

**Harmony Healthcare  LLC**

| Date | Type | Memo | Num | Amount |
|---|---|---|---|---|
| 08/22/2022 | Bill Payment (Check) | | | -5,982,50 |
| 07/08/2022 | Bill | Customer ID # BERWI0701 | 38226 | 2,316.50 |
| 07/01/2022 | Bill | Customer ID # BERWI0701 | 38075 | 2,045.00 |
| 06/24/2022 | Bill | Customer ID # BERWI0701 | 37913 | 1,621.00 |

**HCSC LAUNDRY**

| Date | Type | Memo | Num | Amount |
|---|---|---|---|---|
| 07/25/2022 | Bill Payment (Check) | | | -5,531,56 |
| 06/05/2022 | Bill | INVOICE FOR THE PERIOD- FROM - 05/30/22 TO - 06/05/22 | 879031 | 860,98 |
| 06/05/2022 | Bill | INVOICE FOR THE PERIOD- FROM - 05/30/22 TO - 06/05/22 | 878873 | 996,73 |
| 06/19/2022 | Bill | INVOICE FOR THE PERIOD - FROM - 06/13/22  TO - 06/19/22 | 879898 | 996,73 |
| 06/19/2022 | Bill | INVOICE FOR THE PERIOD - FROM - 06/13/22 TO - 06/19/22 | 879718 | 834,27 |
| 06/12/2022 | Bill | INVOICE FOR THE PERIOD- FROM - 06/06/22 TO - 06/12/22 | 879259 | 996,73 |
| 06/12/2022 | Bill | INVOICE FOR THE PERIOD : 06/06/2022 TO 06/12/2022 | 879416 | 846,12 |
| 09/07/2022 | Bill Payment (Check) | | | -11,264,57 |
| 06/22/2022 | Bill | REFERENCE:000193786 | 880036 | 174,48 |

| | | | | | |
|---|---|---|---|---|---|
| | | | INVOICE FOR THE PERIOD-<br>FROM - 06/20/22 | | |
| 06/26/2022 | Bill | | TO - 06/26/22 | 880293 | 1,019,35 |
| | | | INVOICE FOR THE PERIOD-<br>FROM - 06/20/22 | | |
| 06/26/2022 | Bill | | TO - 06/26/22 | 880130 | 996,73 |
| | | | INVOICE FOR THE PERIOD-<br>FROM - 06/27/22 | | |
| 07/03/2022 | Bill | | TO - 07/03/22 | 880753 | 713,15 |
| | | | INVOICE FOR THE PERIOD-<br>FROM - 06/27/22 | | |
| 07/03/2022 | Bill | | TO - 07/03/22 | 880574 | 996,73 |
| | | | INVOICE FOR THE PERIOD-<br>FROM - 07/04/22 | | |
| 07/10/2022 | Bill | | TO - 07/10/22 | 881099 | 1,022.40 |
| | | | INVOICE FOR THE PERIOD-<br>FROM - 07/04/22 | | |
| 07/10/2022 | Bill | | TO - 07/10/22 | 880946 | 967,05 |
| | | | INVOICE FOR THE PERIOD-<br>FROM - 07/11/22 | | |
| 07/17/2022 | Bill | | TO - 07/17/22 | 881602 | 811.30 |
| | | | INVOICE FOR THE PERIOD-<br>FROM - 07/11/22 | | |
| 07/17/2022 | Bill | | TO - 07/17/22 | 881449 | 1,044,23 |
| | | | COMMODITY SURCHARGE FOR 7/4/22 - | | |
| 07/19/2022 | Bill | | 7/10/22 | 881399 | 77,18 |
| | | | INVOICE FOR THE PERIOD-<br>FROM - 07/18/22 | | |
| 07/24/2022 | Bill | | TO - 07/24/22 | 882041 | 741.38 |
| 07/24/2022 | Bill | | INVOICE FOR THE PERIOD- FROM - 07/18/22<br>TO - 07/24/22 | 881889 | 1,044,23 |
| | | | INVOICE FOR THE PERIOD-<br>FROM - 07/25/22 | | |
| 07/31/2022 | Bill | | TO - 07/31/22 | 882313 | 612.13 |
| | | | INVOICE FOR THE PERIOD-<br>FROM - 07/25/22 | | |
| 07/31/2022 | Bill | | TO - 07/31/22 | 882491 | 1,044,23 |

**HEALOGICS WOUND CARE &**
**HYBERBARIC SVCS INC**

| | | | | | |
|---|---|---|---|---|---|
| 07/05/2022 | Bill Payment (Check) | | | | -9,000.00 |
| 05/31/2022 | Bill | PO Number# 900000014894 | | HEAL-54344 | 9,000.00 |

**HEALTH CARE LOGISTICS**

| | | | | | |
|---|---|---|---|---|---|
| 07/05/2022 | Bill Payment (Check) | | | | -76,28 |
| 05/25/2022 | Bill | PO Number 05252022LF | | 308503109 | 76,28 |

**HEAT TRANSFER TECHNOLOGY, INC**

| | 07/05/2022 | Bill Payment (Check) | | | -7,700.00 |
| | 05/31/2022 | Bill | PURCHASE ORDER NUMBER : 2000751 | 22-14551 | 7,700.00 |

**HELEN WEBB**

| | 07/05/2022 | Bill Payment (Check) | | | -160.50 |
| | 06/11/2022 | Bill | WEEK ENDING DATE 06/11/2022 | WE 06-.11.2022 | 160.50 |
| | 07/25/2022 | Bill Payment (Check) | | | -256.50 |
| | 07/09/2022 | Bill | WEEK ENDING # 07/09/2022 | WE-07-09-22 | 256.50 |

**HELIPORT SYSTEMS INC.**

| | 08/02/2022 | Bill Payment (Check) | | | -409.45 |
| | 03/29/2022 | Bill | Tracking# 1ZF1E0184396925349 | HI2022-045 | 409.45 |

**Hitech Instruments, Inc.**

| | 07/05/2022 | Bill Payment (Check) | | | -32.14 |
| | 05/31/2022 | Bill | CUSTOMER PO#2001120 | 14347 | 32.14 |

**HOLOGIC INC**

| | 07/25/2022 | Bill Payment (Check) | | | -594.00 |
| | 06/08/2022 | Bill | PO Number : 2001175 | 10156004 | 594.00 |
| | 08/01/2022 | Bill Payment (Check) | | | |
| | 07/12/2022 | Bill | PO Number # 2001406 | 10195556 | 594.00 |
| | 08/01/2022 | Vendor Credit | Date  as per Email 08-01-2022 original Invoice Date  02-08-2021 | CM9234586 | -1,000.00 |
| | 06/22/2022 | Bill | PO Number # 2001282 | 10173121 | 594.00 |

**IMPERIAL DADE**

| | 07/05/2022 | Bill Payment (Check) | | | -921.67 |
| | 05/06/2022 | Bill | PO NUMBER - 2000904 | 10969433 | 92.40 |
| | 05/17/2022 | Bill | PO NUMBER - 2000998 | 11047150 | 12.11 |
| | 05/27/2022 | Bill | CUSTOMER PO#2000952 | 11117613 | 232.67 |
| | 05/27/2022 | Bill | CUSTOMER PO#2001090 | 11117614 | 472.81 |

| | | | | | |
|---|---|---|---|---|---|
| 05/20/2022 | Bill | CUSTOMER PO : 2001003 | 11069533 | | 111,68 |
| 07/25/2022 | Bill Payment (Check) | | | | -616.40 |
| 07/15/2022 | Bill | CUSTOMER PO  # 2001412 | 11438971 | | 467,46 |
| 07/15/2022 | Bill | CUSTOMER PO # 2001381 | 11438970 | | 325,29 |

**INFRAHEALTH INC**

| | | | | | |
|---|---|---|---|---|---|
| 08/02/2022 | Bill Payment (Check) | | | | -303.30 |
| 04/30/2022 | Bill | Transcription Service for April 2022 | 25105 | | 300,00 |
| 03/31/2022 | Bill | Transcription Service for March 2022 | 25074 | | 3,30 |

**INTEGRITEC, INC.**

| | | | | | |
|---|---|---|---|---|---|
| 09/28/2022 | Bill Payment (Check) | | | | -2,691.61 |
| 07/13/2022 | Bill | EIN # 23-3014802 | 41355 | | 2,691,61 |

**INTEGRITY MEDICAL**

| | | | | | |
|---|---|---|---|---|---|
| 07/05/2022 | Bill Payment (Check) | | | | -1,070.70 |
| 06/06/2022 | Bill | P.O. NUMBER : 060222 | 33058 | | 1,070,70 |
| 07/25/2022 | Bill Payment (Check) | | | | -3,912.38 |
| 06/27/2022 | Bill | P.O. NUMBER # 061822 | 33238 | | 1,405,96 |
| 06/23/2022 | Bill | P.O. NUMBER # 061722 | 33209 | | 896,90 |
| 06/22/2022 | Bill | P.O. NUMBER # 062022 | 33198 | | 213,32 |
| 06/24/2022 | Bill | P.O. NUMBER # 062022-1 | 33229 | | 416,32 |
| 06/20/2022 | Bill | P.O. NUMBER # 060922 | 33176 | | 807,96 |
| 06/21/2022 | Bill | P.O. NUMBER # 060922 | 33191 | | 171,92 |

**INTERSTAFF INC**

| | | | | | |
|---|---|---|---|---|---|
| 07/05/2022 | Bill Payment (Check) | | | | -5,176,50 |
| 05/16/2022 | Bill | WEEK ENDING – 5/14/2022 | 79226 | | 2,350,25 |
| 05/30/2022 | Bill | WEEK ENDING – 05/28/2022 | 79513 | | 2,826,25 |
| 07/19/2022 | Bill Payment (Check) | | | | -7,325,94 |
| 06/13/2022 | Bill | WEEK ENDING – 06/11/2022 | 79762 | | 3,138.63 |

| | | | | |
|---|---|---|---|---:|
| 06/20/2022 | Bill | WEEK ENDING # 06/18/2022 | 79938 | 714.00 |
| 06/06/2022 | Bill | WEEK ENDING - 06/04/2022 | 79609 | 3,473.31 |

**ISOLVED BENEFIT SERVICES**

| | | | | |
|---|---|---|---|---:|
| 07/25/2022 | Bill Payment (Check) | | | -53.28 |
| 06/01/2022 | Bill | Deposited: 5/1/2022 to 5/31/2022 | CN186498-06/01/2022 | 53.28 |

**J M Patton Associates Inc.**

| | | | | |
|---|---|---|---|---:|
| 09/08/2022 | Bill Payment (Check) | | 7 | -104,480.00 |
| 08/03/2022 | Bill | Acct # 2000 | 13628 | 82,042.00 |
| 08/03/2022 | Bill | Acct # 2000 | 13629 | 22,438.00 |

**JENNIFER KRYSTOFOSKY LEVAN**

| | | | | |
|---|---|---|---|---:|
| 07/05/2022 | Bill Payment (Check) | | | -49.93 |
| 06/11/2022 | Bill | WEEK ENDING : 06-11-2022 | WE-06-11-2022 | 49.93 |

**JOHN GUERRIERO**

| | | | | |
|---|---|---|---|---:|
| 07/25/2022 | Bill Payment (Check) | | | -1,809.85 |
| 07/20/2022 | Bill | | WE-07-20-22 | 400.00 |
| 07/20/2022 | Bill | ACCOUNT # 681814729-00001, INVOICE NO # 4368659570 | WE-07-20-22-1 | 360.91 |
| 07/20/2022 | Bill | ACCOUNT # 681814729-00001, INVOICE NO # 4355885944 | WE-07-20-22-2 | 330.14 |
| 07/20/2022 | Bill | ACCOUNT # 681814729-00001 , INVOICE NO # 4330197886 | WE-07-20-22-4 | 369.38 |
| 07/20/2022 | Bill | ACCOUNT # 681814729-00001, INVOICE NO # 4343055142 | WE-07-20-22-3 | 349.42 |

**JOHNSON & JOHNSON**

| | | | | |
|---|---|---|---|---:|
| 07/25/2022 | Bill Payment (Check) | | | -3,382.32 |
| 06/08/2022 | Bill | Sold-to Purchase Order: 2001182 | 929753265 | 3,382.32 |

**JOHNSON CONTROLS FIRE PROTECTION**

| | | | | |
|---|---|---|---|---:|
| 07/05/2022 | Bill Payment (Check) | | | -1,863.22 |

| | | | | | |
|---|---|---|---|---|---|
| | 05/17/2022 | Bill | SERVICE REQUEST # 52291008 | 88791170 | 1,863,22 |
| | 07/25/2022 | Bill Payment (Check) | | | -1,310.50 |
| | 06/27/2022 | Bill | SERVICE REQUEST # 52531638 | 88903779 | 1,310,50 |

**JULIUS ZORN INC DBA JUZO**

| | | | | | |
|---|---|---|---|---|---|
| | 07/05/2022 | Bill Payment (Check) | | | -840,25 |
| | 05/24/2022 | Bill | Customer p/o Number :2001068 | 2068201 | 92.25 |
| | 05/18/2022 | Bill | PO NUMBER - 2001012 | 2064718 | 233.75 |
| | 05/17/2022 | Bill | PO NUMBER - 2001012 CUSTOMER NUMBER - 1039497 | 2063285 | 280.50 |
| | 05/25/2022 | Bill | CUSTOMER PO NUMBER : 2001080 | 2068407 | 233.75 |

**KARL STORZ Endoscopy American INC.**

| | | | | | |
|---|---|---|---|---|---|
| | 07/25/2022 | Bill Payment (Check) | | | -3,048.35 |
| | 04/12/2022 | Bill | PURCHASE ORDER NO. 2000762 | 95734549 | 3,048,35 |

**KEN POLLOCK FORD**

| | | | | | |
|---|---|---|---|---|---|
| | 07/21/2022 | Bill Payment (Check) | | 1049 | -2,358.09 |
| | 07/14/2022 | Bill | CUSTOMER # 45339 | 146752 | 2,358.09 |

**KONICA MINOLTA PREMIER FINANCE**

| | | | | | |
|---|---|---|---|---|---|
| | 07/05/2022 | Bill Payment (Check) | | | -1,070,75 |
| | 06/07/2022 | Bill | CUSTOMER NO : 3900048896 | 5020535351 | 388.23 |
| | 06/08/2022 | Bill | CUSTOMER NO : 3900048896 | 5020553735 | 145,77 |
| | 06/02/2022 | Bill | CUSTOMER NO : 3900048896 | 5020430428 | 145,20 |
| | 06/04/2022 | Bill | CUSTOMER NO : 3691522825 | 5020504289 | 354,68 |
| | 06/07/2022 | Bill | CUSTOMER NO : 3900048896 | 5020535352 | 36.87 |
| | 07/25/2022 | Bill Payment (Check) | | | -2,187,66 |
| | 06/18/2022 | Bill | CUSTOMER NO # 3900048896 | 5020678565 | 95,54 |
| | 06/18/2022 | Bill | CUSTOMER NO # 3900048896 | 5020678564 | 95,54 |
| | 06/18/2022 | Bill | CUSTOMER NO # 3900048896 | 5020678559 | 57,44 |
| | 06/18/2022 | Bill | CUSTOMER NO # 3900048896 CREDIT # $4,72 | 5020678566 | 89,66 |

| | | | | | |
|---|---|---|---|---|---|
| 06/18/2022 | Bill | CUSTOMER NO # 3900048896 | 5020678563 | 158,45 |
| 06/18/2022 | Bill | CUSTOMER NO # 3900048896 | 5020678562 | 251,47 |
| 06/18/2022 | Bill | CUSTOMER NO # 3900048896 | 5020678561 | 172,31 |
| 06/18/2022 | Bill | CUSTOMER NO # 3900048896 | 5020678560 | 172,29 |
| 06/18/2022 | Bill | CUSTOMER NO # 3900048896 | 5020653713 | 1,094.96 |

**LINDE GAS & EQUIPMENT INC**

| | | | | |
|---|---|---|---|---|
| 07/05/2022 | Bill Payment (Check) | | | -9,151.82 |
| 03/22/2022 | Bill | CUSTOMER: 71507519 | 69623814 | 901,11 |
| 02/24/2022 | Bill | CUSTOMER: 71507519 | 69109078 | 1,718.22 |
| 03/22/2022 | Bill | CUSTOMER: 71507519 | 69626424 | 1,899.78 |
| 01/21/2022 | Bill | CUSTOMER: 71507519 | 68376996 | 901,11 |
| 01/26/2022 | Bill | CUSTOMER: 71507519 | 68535500 | 1,964.09 |
| 02/04/2022 | Bill | CUSTOMER: 71507519 | 68769186 | 1,476.01 |
| 02/12/2022 | Bill | CUSTOMER: 71507519 | 68868903 | 291,50 |
| 07/25/2022 | Bill Payment (Check) | | | -1,715.13 |
| 06/21/2022 | Bill | CUSTOMER NUMBER : 71507519 | 11043742 | 901,11 |
| 06/07/2022 | Bill | CUSTOMER NUMBE ;71507519 | 10861507 | 814.02 |
| 09/08/2022 | Bill Payment (Check) | | | -5,883.52 |
| 06/25/2022 | Bill | CUSTOMER NUMBER # 71507519 | 11219965 | 1,663.33 |
| 05/31/2022 | Bill | CUSTOMER NO # 71415067 | 10747293 | 780,67 |
| 05/27/2022 | Bill | CUSTOMER: 71507519 | 10627012 | 1,307.24 |
| 05/21/2022 | Bill | CUSTOMER: 71507519 | 10449977 | 901,11 |
| 05/07/2022 | Bill | CUSTOMER: 71507519 | 10279795 | 450,50 |
| 06/30/2022 | Bill | CUSTOMER NUMBER # 71415067 | 11366682 | 780,67 |

**Luann Nunkester**

| | | | | |
|---|---|---|---|---|
| 09/07/2022 | Bill Payment (Check) | | | -3,25 |
| 08/26/2022 | Bill | Travel to Wound Clinic for Specimen pick up | 02.27.22 | 3.25 |

**MAG MUTUAL INSURANCE CO**

| | | | | |
|---|---|---|---|---:|
| 07/07/2022 | Bill Payment (Check) | | PHONE | -25,620,20 |
| 06/12/2022 | Bill | POLICY NUMBER : WCV000851202 | WCV000851202-06-12-22 | 25,620,20 |
| 08/01/2022 | Bill Payment (Check) | | phone | -25,620,20 |
| 07/13/2022 | Bill | COVERAGE PERIOD # 12/01/2021 – 12/01/2022 | WCV000851202-07-13-22 | 25,620,20 |

**MAGELLAN RX  MANAGEMENT, INC**

| | | | | |
|---|---|---|---|---:|
| 07/25/2022 | Bill Payment (Check) | | | -15,199,59 |
| 05/16/2022 | Bill | Billing Period: 05/01/2022 - 05/15/2022 | AIH1-1228 | 1,946,71 |
| 06/01/2022 | Bill | Billing Period: 05/16/2022 - 05/31/2022 | AIH1-1233 | 27,167.86 |
| 05/16/2022 | Bill | Billing Period: 05/01/2022 - 05/15/2022 | AIH1-1226 | 11,384,38 |
| 05/16/2022 | Bill | Billing Period: 05/01/2022 - 05/15/2022 | AIH1-1227 | 1,868.50 |
| 08/02/2022 | Bill Payment (Check) | | | -1,600,13 |
| 06/01/2022 | Bill | Billing Period: 05/16/2022 - 05/31/2022 | AIH1-1234 | 48.32 |
| 06/01/2022 | Bill | Billing Period: 05/31/2022 - 05/31/2022 | AIH1_641820 | 39,32 |
| 06/01/2022 | Bill | Billing Period: 05/31/2022 - 05/31/2022 | AIH1_641819 | 0.48 |
| 06/01/2022 | Bill | Billing Period: 05/31/2022 - 05/31/2022 | AIH1_641818 | 197.72 |
| 06/01/2022 | Bill | Billing Period: 05/16/2022 - 05/31/2022 | AIH1-1235 | 1,314.29 |
| 08/30/2022 | Bill Payment (Check) | | | -14,517.68 |
| 05/01/2022 | Bill | Billing Period: 04/30/2022 - 04/30/2022 | AIH1_629242 | 272.98 |
| 05/01/2022 | Bill | Billing Period: 04/30/2022 - 04/30/2022 | AIH1_629243 | 10.50 |
| 06/16/2022 | Bill | Billing Period: 06/01/2022 - 06/15/2022 | AIH1-1239 | 8,576,96 |
| 06/16/2022 | Bill | Billing Period: 06/01/2022 - 06/15/2022 | AIH1-1240 | 1,909.94 |
| 06/16/2022 | Bill | Billing Period: 06/01/2022 - 06/15/2022 | AIH1-1241 | 3,747,30 |

**MALLORY WOLL**

| | | | | |
|---|---|---|---|---:|
| 07/25/2022 | Bill Payment (Check) | | | -38,13 |
| 06/30/2022 | Bill | WEEK ENDING # 06/30/2022 | WE-6-30-22 | 12,72 |
| 07/16/2022 | Bill | WEEK ENDING # 07/16/2022 | WE-7-16-22 | 13,75 |
| 07/02/2022 | Bill | WEEK ENDING # 07-02-22 | WE-07-02-22 | 11,66 |
| 09/07/2022 | Bill Payment (Check) | | | -91.28 |
| 08/13/2022 | Bill | WEEK ENDING # 08/13/2022 | WE-08-13-22 | 23,88 |

| | | | | |
|---|---|---|---|---:|
| 08/06/2022 | Bill | WEEK ENDING # 08/06/2022 | WE-08-06-22 | 16,38 |
| 07/30/2022 | Bill | WEEK ENDING # 07/30/2022 | WE-07-30-22 | 18,26 |
| 08/20/2022 | Bill | WEEK ENDING # 08/20/2022 | WE-08-20-22 | 16,38 |
| 02/27/2022 | Bill | WEEK ENDING # 02/27/2022 | WE-02-27-22 | 16,38 |

**MARK C PYLES MD**

| | | | | |
|---|---|---|---|---:|
| 07/12/2022 | Bill Payment (Check) | | | -6,000.00 |
| 06/02/2022 | Bill | JUNE 2022 ON CALLS ( 500.00 X 12 = 6000,00) | JUNE 2022 | 6,000.00 |
| 08/23/2022 | Bill Payment (Check) | | | -5,500.00 |
| 07/02/2022 | Bill | JULY 2022 ON CALLS ( 500.00 X 11 = 5500,00) | JULY 2022 | 5,500.00 |
| 09/20/2022 | Bill Payment (Check) | | | -5,000.00 |
| 08/25/2022 | Bill | AUGUST 2022 ON CALLS ( 500,00 X 10 = 5000,00) | AUGUST'2022 | 5,000.00 |

**MARSHALL DENNEHEY WARNER COLEMAN AND GOGGIN PC**

| | | | | |
|---|---|---|---|---:|
| 07/05/2022 | Bill Payment (Check) | | | -309,06 |
| 05/26/2022 | Bill | Tax ID#23-1724150 | 13684295 | 309,06 |
| 07/07/2022 | Bill Payment (Check) | | | -10,000.00 |
| 07/06/2022 | Bill | Retainer – 42487,00101 for Frank J, V. Giugliano vs Berwick Hospital Company attorney Robert J Aldrich | Retainer –42487.00101 | 10,000.00 |
| 07/25/2022 | Bill Payment (Check) | | | -725.19 |
| 06/03/2022 | Bill | Tax ID# 23-1724150 | 13686141 | 725,19 |
| 07/29/2022 | Bill Payment (Check) | | | -10,000.00 |
| 07/28/2022 | Bill | Retainer – 42487,00101 for Frank J, V. Giugliano vs Berwick Hospital Company attorney Robert J Aldrich | Retainer - 42487.0010 | 10,000.00 |

**MATTHEW A BERGER, MD, PC**

| | | | | |
|---|---|---|---|---:|
| 07/29/2022 | Bill Payment (Check) | | | -16,500.00 |
| 06/01/2022 | Bill | June 1, 2022 thru June 30, 2022 | JUNE-01-2022 | 16,500.00 |
| 08/24/2022 | Bill Payment (Check) | | | -17,050.00 |
| 07/01/2022 | Bill | | JULY01'2022 | 17,050.00 |

**MEDI-DOSE INC**

| | | | | |
|---|---|---|---|---|
| 07/25/2022 | Bill Payment (Check) | | | -127,47 |
| 06/15/2022 | Bill | CUST PO # 061522 | 0852886 - IN | 127,47 |
| 09/27/2022 | Bill Payment (Check) | | | -485,69 |
| 07/07/2022 | Bill | CUST PO # 070722 | 0854951 - IN | 129,11 |
| 08/30/2022 | Bill | CUST PO # 08302022 | 0860937 - IN | 180,93 |
| 08/08/2022 | Bill | CUST PO # 080822 | 0858405 - IN | 175,65 |

**MEDIVATORS**

| | | | | |
|---|---|---|---|---|
| 07/05/2022 | Bill Payment (Check) | | | -184,30 |
| 04/11/2022 | Bill | PO NUMBER - 2000760 | 91305892 | 184,30 |

**MEDLINE INDUSTRIES INC**

| | | | | |
|---|---|---|---|---|
| 07/05/2022 | Bill Payment (Check) | | | -17,604.48 |
| 05/28/2022 | Bill | Customer PO # 2001073 | 2213240930 | 2,941,00 |
| 05/28/2022 | Bill | Customer PO # 2001070 | 2213240931 | 408.21 |
| 05/18/2022 | Bill | PO NUMBER - 2000999 | 2211764704 | 265,95 |
| 05/18/2022 | Bill | PO NUMBER - 2001010 | 2211764703 | 437.63 |
| 05/18/2022 | Bill | PO NUMBER - 2000955 | 2211764705 | 80,21 |
| 05/18/2022 | Bill | PO NUMBER - 2000997 | 2211764702 | 275,18 |
| 05/19/2022 | Bill | PO NUMBER - 2001010 | 2211931030 | 426,45 |
| 05/19/2022 | Bill | PO NUMBER - 2000999 | 2211931031 | 291,57 |
| 05/20/2022 | Bill | PO NUMBER - 2001020 | 2212117622 | 305,38 |
| 05/21/2022 | Bill | PO NUMBER - 2000999 | 2212283172 | 1,431,18 |
| 05/21/2022 | Bill | PO NUMBER - 2001020 | 2212283174 | 2,878,34 |
| 05/21/2022 | Bill | PO NUMBER - 2001020 | 2212283175 | 106,34 |
| 05/24/2022 | Bill | Customer PO # 2001056 | 2212528725 | 646,27 |
| 05/24/2022 | Bill | Customer PO # 2001056 | 2212528724 | 43,80 |
| 05/24/2022 | Bill | Customer PO # 2001020 | 2212528723 | 308.40 |
| 05/25/2022 | Bill | Customer PO # 2001056 | 2212722035 | 265,95 |
| 05/25/2022 | Bill | Customer PO # 2001020 | 2212797655 | 1,252.94 |

| | | | | |
|---|---|---|---|---:|
| 05/26/2022 | Bill | CUSTOMER PO NUMBER # 2000187 | 2212879798 | 30,17 |
| 05/27/2022 | Bill | CUSTOMER PO NUMBER : 2001073 | 2213073585 | 318,71 |
| 05/27/2022 | Bill | CUSTOMER P.O NUMBER : 2001070 | 2213073584 | 305,38 |
| 05/27/2022 | Bill | CUSTOMER P.O NUMBER : 2001070 | 2213073583 | 318,71 |
| 05/28/2022 | Bill | Customer PO # 2000870 | 2213240928 | 236,93 |
| 05/28/2022 | Bill | Customer PO # 2001070 | 2213240929 | 4,029,78 |
| 07/25/2022 | Bill Payment (Check) | | 1050 | -6,811,34 |
| 06/22/2022 | Bill | Customer PO # 2001223 | 2216408516 | 286,39 |
| 06/08/2022 | Bill | Customer PO # 2001150 | 2214529916 | 44,60 |
| 06/07/2022 | Bill | Customer PO # 2001150 | 2214329110 | 551,91 |
| 06/08/2022 | Bill | Customer PO # 2000940 | 2214529918 | 363,51 |
| 06/09/2022 | Bill | PO NO : 2001073 | 2214715106 | 133.45 |
| 06/10/2022 | Bill | PO NO : 2001180 | 2214852341 | 930,33 |
| 06/10/2022 | Bill | PO NO : 2000703 | 2214852340 | 96.23 |
| 06/10/2022 | Bill | PO NO : 2001166 | 2214852343 | 1,810,45 |
| 06/14/2022 | Bill | Customer PO # 2001070 | 2215304477 | 144.84 |
| 06/14/2022 | Bill | Customer PO #  2001056 | 2215304476 | 7,38 |
| 06/14/2022 | Bill | Customer PO # 2001211 | 2215304479 | 651.94 |
| 06/14/2022 | Bill | Customer PO # 2001202 | 2215304478 | 124.85 |
| 06/15/2022 | Bill | Customer PO # 2001166 | 2215466494 | 362.37 |
| 06/15/2022 | Bill | Customer PO #  2001211 | 2215466495 | 305,38 |
| 06/17/2022 | Bill | Customer PO # 2001230 | 2215781047 | 59.63 |
| 06/17/2022 | Bill | Customer PO # 2001226 | 2215781049 | 352,51 |
| 06/17/2022 | Bill | Customer PO # 2001227 | 2215781050 | 95,37 |
| 06/17/2022 | Bill | Customer PO # 2001243 | 2215781052 | 142,08 |
| 06/17/2022 | Bill | Customer PO # 2001223 | 2215781055 | 1,004,20 |
| 06/22/2022 | Bill | Customer PO # 2001166 | 2216408515 | 14,76 |

**MEDPRO HEALTHCARE STAFFING**

| | | | | |
|---|---|---|---|---:|
| 07/05/2022 | Bill Payment (Check) | | | -5,149,94 |
| 06/13/2022 | Bill | Employee: Bonnie Angelique Sause | M573523 | 2,456.25 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 06/06/2022 | Bill | WEEK ENDING 6/4/2022 | M571392 | 2,693,69 |
| 07/25/2022 | Bill Payment (Check) |  |  | -4,863,38 |
| 06/27/2022 | Bill | Employee: Bonnie Angelique Sause | M577311 | 2,423,50 |
| 06/20/2022 | Bill | Employee: Bonnie Angelique Sause | M575997 | 2,439,88 |

**Medsphere Systems Corporation**

|  |  |  |  |  |
|---|---|---|---|---|
| 07/05/2022 | Bill Payment (Check) |  |  | -20,929,62 |
| 07/01/2022 | Bill | Account Number: 4942916511 | 85132 | 20,929,62 |
| 07/29/2022 | Bill Payment (Check) |  | vendor credit |  |
| 12/01/2021 | Bill | Account Number - 8954746534 | 79618 | 12,492,38 |
| 07/29/2022 | Vendor Credit | Vendor credit adjustment for previous invoice write off | vendor credit | -63,139,01 |
| 11/30/2021 | Bill | Account Number: 8954746534 | 79677 | 5,916,85 |
| 03/01/2021 | Bill | ACCOUNT NUMBER - 8954746534 | 73030 | 12,492,38 |
| 02/24/2021 | Bill | ACCOUNT NUMBER - 8954746534 | 72626 | 32,238,40 |
| 08/02/2022 | Bill Payment (Check) |  | 48 | -20,929,62 |
| 08/01/2022 | Bill | Account Number: 4942916511 | 85931 | 20,929,62 |
| 08/17/2022 | Bill Payment (Check) |  |  | -18,967,78 |
| 04/30/2022 | Bill | Account Number: 4942916511 | 83615 | 2,177,40 |
| 05/31/2022 | Bill | Account Number: 4942916511 | 84488 | 16,790,38 |
| 12/01/2021 | Bill | Account Number - 8954746534 | 79618 | 12,492,38 |
| 09/02/2022 | Bill Payment (Check) |  |  | -20,929,62 |
| 09/01/2022 | Bill | Account Number: 4942916511 | 86740 | 20,929,62 |

**MEDTOX LABORATORIES, INC**

|  |  |  |  |  |
|---|---|---|---|---|
| 07/05/2022 | Bill Payment (Check) |  |  | -20,00 |
| 05/31/2022 | Bill | ACCOUNT : 407102 | 052022407102 | 20,00 |
| 08/23/2022 | Bill Payment (Check) |  |  | -132,00 |
| 07/31/2022 | Bill | Account # 407102 | 072022407102 | 76,00 |
| 06/30/2022 | Bill | ACCOUNT # 407102 | 062022407102 | 56,00 |

**MEDTRONIC USA, INC**

| | | | | | |
|---|---|---|---|---|---|
| | 07/08/2022 | Bill Payment (Check) | | | -16,326,00 |
| | 02/22/2022 | Bill | Purchase Order: 2000121 | 2560734194 | 10,884,00 |
| | 05/10/2022 | Bill | PO NUMBER - 2000961 | 2562299643 | 665,00 |
| | 05/16/2022 | Bill | PO NUMBER - 2001006 | 2562394110 | 3,150,00 |
| | 05/24/2022 | Bill | purchase order no 2001079 | 2562550786 | 9,070,00 |
| | 07/25/2022 | Bill Payment (Check) | | | -14,034,00 |
| | 06/21/2022 | Bill | Purchase Order: 2001274 | 2563057517 | 10,884,00 |
| | 06/21/2022 | Bill | Purchase Order: 2001273 | 2563057527 | 3,150,00 |
| **METROPOLITAN TELECOMMUNICATIONS** | | | | | |
| | 07/25/2022 | Bill Payment (Check) | | | -794,68 |
| | 07/08/2022 | Bill | Service Period # 07/08/22 - 08/07/22 | 0100531505-274-3 | 794,68 |
| **MICHAEL LEVANDOWSKI** | | | | | |
| | 09/12/2022 | Bill Payment (Check) | | | -150,00 |
| | 08/05/2022 | Bill | | WE-08-05-22 | 100,00 |
| | 09/09/2022 | Bill | WEEK ENDING # 09/09/2022 | WE-09-09-22 | 50,00 |
| **MICHAEL WILCHINSKI** | | | | | |
| | 07/14/2022 | Bill Payment (Check) | | | -10,500,00 |
| | 06/20/2022 | Bill | INVOICE # 07 | WE-06-20-22 | 2,800,00 |
| | 07/05/2022 | Bill | INVOICE # 11 | WE-07-05-22 | 3,000,00 |
| | 06/27/2022 | Bill | INVOICE # 8 | WE-06-27-22 | 1,200,00 |
| | 06/12/2022 | Bill | INVOICE# 1 | WE-06-12-22 | 3,500,00 |
| | 07/25/2022 | Bill Payment (Check) | | | -2,000,00 |
| | 07/18/2022 | Bill | WEEK ENDING :07/18/2022 | WE-07-18-22 | 2,000,00 |
| **MIRION TECHNOLOGIES (GDS) INC** | | | | | |
| | 07/05/2022 | Bill Payment (Check) | | | -44,00 |
| | 05/31/2022 | Bill | Customer Number: MRN-85272 | DSD-147210 | 44,00 |

**MXR IMAGING INC**

| | | | | |
|---|---|---|---|---|
| 07/25/2022 | Bill Payment (Check) | | | -46.05 |
| 06/08/2022 | Bill | PO NO : 2001167 | 8800910644 | 46.05 |

**NAGLE ELEVATOR INSP & TESTING**

| | | | | |
|---|---|---|---|---|
| 07/25/2022 | Bill Payment (Check) | | | -80.00 |
| 07/08/2022 | Bill | | 20792 | 80.00 |

**NEPHRON 503B OUTSOURCING FACILITY**

| | | | | |
|---|---|---|---|---|
| 07/05/2022 | Bill Payment (Check) | | | -72.00 |
| 05/19/2022 | Bill | PO NUMBER - 2436646 | 2436646-IN | 72.00 |
| 07/25/2022 | Bill Payment (Check) | | | -129.82 |
| 06/08/2022 | Bill | CUSTOMER P.O. 060822 | 2441466-IN | 129.82 |

**NORTHEAST COURIER SERVICE**

| | | | | |
|---|---|---|---|---|
| 07/25/2022 | Bill Payment (Check) | | | -181.20 |
| 05/30/2022 | Bill | | 62329 | 181.20 |

**NRG BUSINESS SOLUTIONS**

| | | | | |
|---|---|---|---|---|
| 07/20/2022 | Bill Payment (Check) | | online | -68,421.49 |
| 07/07/2022 | Bill | NRG Account Number : 13 796 196 - 7 | 3010040362200 | 621.55 |
| 06/23/2022 | Bill | NRG Account: 13 857 590 - 7 | 1180095839998 | 260.78 |
| 06/23/2022 | Bill | NRG Account: 13 857 453 - 8 | 1180095839980 | 66,900.84 |
| 06/20/2022 | Bill | NRG Account: 13 857 290 - 4 | 3040012966167 | 634.43 |
| 06/20/2022 | Bill | NRG Account: 13 857 582 - 4 | 3040012966175 | 3.89 |
| 08/01/2022 | Bill Payment (Check) | | online | -59,212.66 |
| 05/23/2022 | Bill | NRG Account: 13 857 453 - 8 | 1130117982870 | 59,212.66 |
| 09/16/2022 | Bill Payment (Check) | | ONLINE | -92.67 |
| 08/05/2022 | Bill | NRG Account: 13 857 423 - 1 | 3090011236807 | 20.54 |
| 08/04/2022 | Bill | Account: 13 857 423 - 1 | 3040013620268 | 20.97 |
| 08/03/2022 | Bill | Account: 13 857 423 - 1 | 3090011200076 | 20.19 |

| | | | | |
|---|---|---|---|---:|
| 09/09/2022 | Bill | NRG Account: 13 857 423 – 1 | 3020041072781 | 30,97 |
| 09/16/2022 | Bill Payment (Check) | | EFT | -1,809.91 |
| 08/03/2022 | Bill | Account: 13 857 450 – 4 | 3090011200084 | 578,02 |
| 08/19/2022 | Bill | NRG Account: 13 857 582 – 4 | 3110011251562 | 4,23 |
| 08/03/2022 | Bill | Account: 13 857 582 – 4 | 309001120009 | 3,39 |
| 08/04/2022 | Bill | Account: 13 857 450 – 4 | 3040013620276 | 508,47 |
| 08/19/2022 | Bill | NRG Account: 13 857 450 – 4 | 3110011251554 | 715,80 |

**OLYMPUS AMERICA INC**

| | | | | |
|---|---|---|---|---:|
| 07/05/2022 | Bill Payment (Check) | | | -2,069.97 |
| 05/26/2022 | Bill | Customer PO No. 2001071 | 32710171 | 1,031.48 |
| 05/26/2022 | Bill | Customer PO No. 2001100 | 32717754 | 1,038.49 |
| 07/25/2022 | Bill Payment (Check) | | | -1,076.66 |
| 06/17/2022 | Bill | Date as per email 06-17-2022 | 1400733981 | 0.30 |
| 06/20/2022 | Bill | Customer PO No. 2001254 | 32830477 | 205.88 |
| 06/20/2022 | Bill | Customer PO No. 2001257 | 32830478 | 870.48 |

**ORGANOGENESIS**

| | | | | |
|---|---|---|---|---:|
| 07/05/2022 | Bill Payment (Check) | | | -3,062.00 |
| 04/21/2022 | Bill | PO NUMBER – 2000847 | SI01182916 | 700.00 |
| 04/28/2022 | Bill | PO NUMBER – 2000889 | SI01185792 | 885.00 |
| 04/26/2022 | Bill | PO NUMBER – 2000881 | SI01184809 | 592.00 |
| 04/21/2022 | Bill | PO NUMBER – 2000848 | SI01182875 | 885.00 |
| 07/25/2022 | Bill Payment (Check) | | | -450.00 |
| 05/16/2022 | Bill | PO NUMBER – 2001001 | SI01193090 | 450.00 |

**ORTHO CLINICAL DIAGNOSTICS**

| | | | | |
|---|---|---|---|---:|
| 07/05/2022 | Bill Payment (Check) | | | -2,456.67 |
| 05/11/2022 | Bill | PO NUMBER – 01858<br>Customer Number: 0000002660 | 1852397261 | 576,71 |
| 05/18/2022 | Bill | PO NUMBER – 2000978 | 1852408752 | 712,39 |
| 05/18/2022 | Bill | PO NUMBER – 01858 | 1852407024 | 215,54 |

| | | | | |
|---|---|---|---|---:|
| 05/24/2022 | Bill | Purchase Order No: 2001032 | 185241735 | 952,03 |
| 07/25/2022 | Bill Payment (Check) | | | -1,046.41 |
| 06/16/2022 | Bill | Purchase Order No: 2001190 | 1852448613 | 254,53 |
| 06/08/2022 | Bill | PO NO : 01858 | 1852436149 | 576,71 |
| 06/15/2022 | Bill | Purchase Order No: 01858 | 1852446964 | 215.17 |

**PARTS SOURCE, LLC**

| | | | | |
|---|---|---|---|---:|
| 07/05/2022 | Bill Payment (Check) | | | -1,996.49 |
| 05/26/2022 | Bill | PO NO : 2001088 | 4380281 | 1,505,63 |
| 05/25/2022 | Bill | PO NO # 02822 | 4378926 | 490,86 |
| 07/25/2022 | Bill Payment (Check) | | | -974,97 |
| 06/14/2022 | Bill | PO NO : 2001221 | 4402075 | 303.41 |
| 06/06/2022 | Bill | PO NO : 2001026 | 4391964 | 274,92 |
| 06/21/2022 | Bill | PO NO # 2001265 | 4410184 | 198.32 |
| 06/20/2022 | Bill | PO NO : 2001252 | 4408798 | 198,32 |

**Payer Matrix, LLC**

| | | | | |
|---|---|---|---|---:|
| 08/18/2022 | Bill Payment (Check) | | | -9,820.56 |
| 06/15/2022 | Bill | Cost Avoidance Fee: May-22 | 4423 | 9,820,56 |

**PENNSYLVANIA AMERICAN WATER**

| | | | | |
|---|---|---|---|---:|
| 07/01/2022 | Bill Payment (Check) | | Online payment | -12,775.89 |
| 06/27/2022 | Bill | Account No,1024-210037446689 | 210037446689-06-27-22 | 12,303,85 |
| 06/03/2022 | Bill | Account No,1024-220008613518 | 22000861351803-06-22 | 472,04 |
| 07/20/2022 | Bill Payment (Check) | | online | -110.06 |
| 07/01/2022 | Bill | Account No,1024-210037448937 | 210037448937 07-01-20 | 110,06 |
| 07/20/2022 | Bill Payment (Check) | | online | -134,64 |
| 07/15/2022 | Bill | Account No, 1024-210033470703 | 210033470703 07-15-22 | 134,64 |
| 07/20/2022 | Bill Payment (Check) | | online | -32,40 |
| 07/06/2022 | Bill | Account No,1024-220008613518 | 220008613518 07-06-22 | 32,40 |

**Pennsylvania department of Health**

| Date | Type | Description | Reference | Amount |
|---|---|---|---|---|
| 07/01/2022 | Bill Payment (Check) | | Chk# 1046 | -13,566.60 |
| 03/01/2022 | Bill | Facility ID: 024901<br>Facility: BERWICK HOSPITAL CENTER<br>Number of Facility Beds/ORs/ Procedure<br>Rooms: 90<br>(number of beds/ORs/procedure rooms x<br>$150.74 = assessment)<br>Assessment Surcharge Amount = $13566.6 | FacilityID:024901-Mar | 13,566.60 |

**Pentagon Federal Credit Union - Dallas Riley student loan pay**

| Date | Type | Description | Reference | Amount |
|---|---|---|---|---|
| 07/25/2022 | Bill Payment (Check) | | | -300.00 |
| 07/10/2022 | Bill | Account Number 5002385511-01. Dallas Riley<br>Student loan payment March 2022. | | 300.00 |

**PITNEY BOWES**

| Date | Type | Description | Reference | Amount |
|---|---|---|---|---|
| 07/25/2022 | Bill Payment (Check) | | | -244.86 |
| 06/22/2022 | Bill | Account Number :8000-9000-0131-0311 | 0131-0311 06-22-2022 | 244.86 |
| 09/16/2022 | Bill Payment (Check) | | | -322.14 |
| 07/22/2022 | Bill | ACCOUNT NO # 8000-9000-0131-0311 | 0131-0311-07-22-22 | 281.35 |
| 08/22/2022 | Bill | Account No. 8000-9000-0131-0311 | 0131-0311 08-22-2022 | 40.79 |

**PITNEY BOWES RESERVE ACCOUNT**

| Date | Type | Description | Reference | Amount |
|---|---|---|---|---|
| 07/08/2022 | Bill Payment (Check) | | | -3,200.00 |
| 07/07/2022 | Bill | RESERVE A/C 30400451 | A/c 30400451 07.07.22 | 3,200.00 |
| 07/25/2022 | Bill Payment (Check) | | | -600.28 |
| 06/27/2022 | Bill | Account Number :30400451 | 30400451-06-27-2022 | 600.28 |
| 08/24/2022 | Bill Payment (Check) | | | -2,000.00 |
| 08/23/2022 | Bill | RESERVE A/C 30400451 | 08.23.22 | 2,000.00 |

**PPL**

| Date | Type | Description | Reference | Amount |
|---|---|---|---|---|
| 07/01/2022 | Bill Payment (Check) | | online | -141.56 |
| 06/11/2022 | Bill | ACCOUNT NO : 93676-25017 | 93676-25017-06-11-22 | 141.56 |
| 07/05/2022 | Bill Payment (Check) | | | -2,703.76 |
| 06/01/2022 | Bill | ACCOUNT NO : 32510-53007 | 32510-53007-06-01-22 | 2,500.88 |

| | | | | |
|---|---|---|---|---:|
| 05/30/2022 | Bill | ACCOUNT # 37900-55009 | 37900-55009-05-30-22 | 26,32 |
| 06/01/2022 | Bill | ACCOUNT NO : 09433-36025 | 09433-36025-06-01-22 | 118.54 |
| 06/01/2022 | Bill | ACCOUNT # 27910-51004 | 27910-51004-06-01-22 | 26,97 |
| 06/01/2022 | Bill | ACCOUNT # 32110-53005 | 32110-53005-06-01-22 | 31,05 |
| 07/21/2022 | Bill Payment (Check) | | | -160.33 |
| 06/20/2022 | Bill | ACCOUNT NO # 63020-63034 | 63020-63034-06-20-22 | 160.33 |

**PRECISION REMOTE PHARMACY SERVICES**

| | | | | |
|---|---|---|---|---:|
| 07/06/2022 | Bill Payment (Check) | | | -1,650.00 |
| 06/01/2022 | Bill | Remote order entry5/16/2022-6/15/2022 | 100012 | 1,650.00 |
| 08/09/2022 | Bill Payment (Check) | | | -1,650.00 |
| 07/06/2022 | Bill | Remote order entry 6/16/2022-7/15/2022 | 100013 | 1,650.00 |
| 09/07/2022 | Bill Payment (Check) | | | -1,650.00 |
| 08/01/2022 | Bill | Remote order entry 7/16/2022-8/15/2022 | 100014 | 1,650.00 |

**PREMIER HEALTHCARE SOLUTIONS**

| | | | | |
|---|---|---|---|---:|
| 07/25/2022 | Bill Payment (Check) | | | -4,416.66 |
| 05/31/2022 | Bill | Client: #PA2049 | 171968 | 3,091.66 |
| 05/31/2022 | Bill | Client:#PA2049 | 172363 | 1,325.00 |

**Premier Pain Professionals**

| | | | | |
|---|---|---|---|---:|
| 07/25/2022 | Bill Payment (Check) | | | -2,000.00 |
| 06/22/2022 | Bill | | 1002 | 2,000.00 |

**PRESS-ENTERPRISE**

| | | | | |
|---|---|---|---|---:|
| 07/05/2022 | Bill Payment (Check) | | | -23,70 |
| 05/31/2022 | Bill | BILLING PERIOD – 05/01/2022 TO 05/31/2022 | 108989 – 05,31,22 | 23,70 |
| 08/18/2022 | Bill Payment (Check) | | | -1,580.00 |
| 03/01/2022 | Bill | Billing Period: 3/1/2022 to 3/31/2022 | 108989-03-01-22 | 1,580.00 |

**PRIYAMVADA SHARMA**

| | | | | |
|---|---|---|---|---:|
| 08/10/2022 | Bill Payment (Check) | | | -10,888,13 |
| 07/23/2022 | Bill | | WE-07-23-22-2 | 1,140.00 |
| 07/23/2022 | Bill | | WE-07-23-22-1 | 1,524,93 |
| 07/23/2022 | Bill | | WE-07-23-22-3 | 1,445,56 |
| 07/23/2022 | Bill | | WE-07-23-22-4 | 6,088,18 |
| 07/23/2022 | Bill | | WE-07-23-22 | 689,46 |

**PROGRESSIVE MEDICAL**

| | | | | |
|---|---|---|---|---:|
| 07/15/2022 | Bill Payment (Check) | | | -615,86 |
| 04/18/2022 | Bill | PO NUMBER – 041822 | 366865-00 | 615,86 |

**PRUDENTIAL GROUP INSURANCE**

| | | | | |
|---|---|---|---|---:|
| 07/25/2022 | Bill Payment (Check) | | | -1,336,15 |
| | | BILL PERIOD 07/01/2022 – 07/31/2022 | | |
| 06/01/2022 | Bill | Bill reference Number : 547060 | 547060-06-01-2022 | 1,336,15 |
| 08/19/2022 | Bill Payment (Check) | | | -1,840,33 |
| | | Control Number: 70566 | | |
| 07/01/2022 | Bill | Bill Reference number : 547060 | 547060-07-01-2022 | 1,840.33 |

**RADAR HEALTHCARE PROVIDERS**

| | | | | |
|---|---|---|---|---:|
| 07/05/2022 | Bill Payment (Check) | | | -2,520,00 |
| 06/24/2022 | Bill | Week Ending #  6/19/2022 | 202206-24450 | 2,520.00 |
| 07/25/2022 | Bill Payment (Check) | | | -7,776,84 |
| 07/01/2022 | Bill | Week Ending # 6/26/2022 | 202207-24676 | 3,653,51 |
| 07/01/2022 | Bill | Week Ending # 6/26/2022 | 202207-24604 | 4,123,33 |
| 08/15/2022 | Bill Payment (Check) | | | -9,468,17 |
| 07/08/2022 | Bill | Week Ending: 3-Jul-2022 | 202207-24857 | 6,668,17 |
| 07/15/2022 | Bill | Week Ending #  7/10/2022 | 202207-24931 | 2,800,00 |
| 08/16/2022 | Bill Payment (Check) | | | -20,402.01 |
| 07/29/2022 | Bill | Week Ending # 7/24/2022 | 202207-25521 | 5,550,67 |
| 08/05/2022 | Bill | Week Ending # 7/31/2022 | 202208-25687 | 3,253,46 |
| 08/05/2022 | Bill | Week Ending # 7/31/2022 | 202208-25708 | 2,828,75 |

| | | | | |
|---|---|---|---|---|
| 08/15/2022 | Bill | Timesheet : Week Ending: 7-Aug-2022 \| Total Hours: 8 \| Total Units: 0 \| Ostman \| 07-Aug-2022 \| Ostman | 202208-25883 | 8,769,13 |
| 08/24/2022 | Bill Payment (Check) | | | -26,126,74 |
| 06/17/2022 | Bill | Week Ending # 6/12/2022 | 202206-24262 | 7,246,07 |
| 07/22/2022 | Bill | Week Ending # 7/17/2022 | 202207-25332 | 3,240,00 |
| 07/22/2022 | Bill | Week Ending # 7/17/2022 | 202207-25078 | 2,548,75 |
| 08/15/2022 | Bill | Week Ending: 4-Sep-2022 | 202208-25914 | 5,040,00 |
| 08/15/2022 | Bill | Week Ending: 21-Aug-2022 | 202208-25915 | 2,520,00 |
| 08/19/2022 | Bill | Week Ending # 8/14/2022 | 202208-26093 | 5,531,92 |
| 08/23/2022 | Bill Payment (Check) | | wire | -2,520,00 |
| 08/23/2022 | Bill | Week Ending # 8/28/2022 | 202208-26096 | 2,520,00 |
| 09/02/2022 | Bill Payment (Check) | | | -8,758,75 |
| 09/01/2022 | Bill | Week Ending # 8/21/2022 | 202209-26308 | 638,75 |
| 09/01/2022 | Bill | Week Ending #8/28/2022 | 202209-26309 | 2,520,00 |
| 09/01/2022 | Bill | Week Ending # 9/11/2022 | 202209-26310 | 5,600,00 |

**REMI**

| | | | | |
|---|---|---|---|---|
| 08/12/2022 | Bill Payment (Check) | | wire | -52,548,84 |
| 07/02/2022 | Bill | Account Number: 510737 | 1031907 | 26,274,42 |
| 06/01/2022 | Bill | Current Billing Period 7/1/2022 to  7/31/2022 Account Number: 510737 | 1030292 | 26,274,42 |

**RENITA ZEZZA**

| | | | | |
|---|---|---|---|---|
| 09/12/2022 | Bill Payment (Check) | | | -45,85 |
| 08/11/2022 | Bill | WEEK ENDING # 08/11/2022. INVOICE ACTUAL DATE # 01/02/2021 | WE-08-11-22 | 45,85 |

**REVSPRING INC**

| | | | | |
|---|---|---|---|---|
| 07/22/2022 | Bill Payment (Check) | | | -3,353,00 |
| 06/01/2022 | Bill | | INV1311474 | 3,353,00 |

**RLS (USA) INC**

| | | | | |
|---|---|---|---|---|
| 07/05/2022 | Bill Payment (Check) | | | -285,48 |

| | | | | |
|---|---|---|---|---|
| 05/22/2022 | Bill | | 6131647 | 285,48 |
| 07/25/2022 | Bill Payment (Check) | | | -830.87 |
| 06/19/2022 | Bill | | 6131715 | 117,27 |
| 06/05/2022 | Bill | | 6131689 | 641.30 |
| 06/12/2022 | Bill | | 6131701 | 72.30 |

**ROCHE DIAGNOSTICS CORPORATION**

| | | | | |
|---|---|---|---|---|
| 07/05/2022 | Bill Payment (Check) | | | -766.31 |
| 02/28/2022 | Bill | Purchase Order No # 2000355 | 5647457807 | 177.04 |
| 03/25/2022 | Bill | Purchase Order No # 2000621 | 5647516879 | 47.81 |
| 05/23/2022 | Bill | Purchase Order No # 2001038 | 5647646856 | 219.44 |
| 05/26/2022 | Bill | Purchase Order No # 2001094 | 5647657426 | 93.39 |
| 03/28/2022 | Bill | Purchase Order No # 2000644 | 5647520519 | 177.04 |
| 03/24/2022 | Bill | Purchase Order No # 2000610 | 5647514897 | 51.59 |

**ROTO-ROOTER PLUMBING SERVICES**

| | | | | |
|---|---|---|---|---|
| 07/05/2022 | Bill Payment (Check) | | | -1,951.75 |
| 05/16/2022 | Bill | | 48160074 | 895.00 |
| 05/26/2022 | Bill | | 48744138 | 578.75 |
| 05/24/2022 | Bill | | 48624081 | 478.00 |
| 07/25/2022 | Bill Payment (Check) | | | -895.00 |
| 05/14/2022 | Bill | | 48148938 | 520.00 |
| 05/16/2022 | Bill | | 48159691 | 375.00 |

**RYAN HAWLEY**

| | | | | |
|---|---|---|---|---|
| 09/07/2022 | Bill Payment (Check) | | | -8,000.00 |
| 09/02/2022 | Bill | Dates: From 08-1-2022 through 08-31-2022 General surgical call pay, 21 days, Total Amount: $8000.00 Payable to Ryan J. Hawley | 1 AUG. 2022 | 8,000.00 |
| 09/29/2022 | Bill Payment (Check) | | | -6,400.00 |
| 09/16/2022 | Bill | Date From 09/01/2022 thru 09/16/2022 | #2 | 6,400.00 |

**SAMANTHA HESS**

| | | | | |
|---|---|---|---|---:|
| 07/05/2022 | Bill Payment (Check) | | | -91.65 |
| 06/11/2022 | Bill | WEEK ENDING - 06-11-2022 | WE-06-11-2022 | 13.89 |
| 06/25/2022 | Bill | WEEK ENDING -06/25/2022 | WE-06-25-2022 | 77,76 |
| 07/25/2022 | Bill Payment (Check) | | | -35.94 |
| 07/09/2022 | Bill | WEEK ENDING # 07/09/2022 | WE-7-9-22 | 35.94 |
| 09/07/2022 | Bill Payment (Check) | | | -286.85 |
| 07/23/2022 | Bill | WEEK ENDING # 07/23/2022 | WE-07-23-22 | 86.70 |
| 07/30/2022 | Bill | WEEK ENDING # 07/30/2022 | WE-07-30-22 | 55.89 |
| 08/06/2022 | Bill | WEEK ENDING # 08/06/2022 | WE-08-06-22 | 37.45 |
| 08/13/2022 | Bill | WEEK ENDING # 08/13/2022 | WE-08-13-22 | 32.76 |
| 08/20/2022 | Bill | WEEK ENDING # 08/20/2022 | WE-08-20-22 | 38.95 |
| 02/27/2022 | Bill | WEEK ENDING # 02/27/2022 | WE-02-27-22 | 35,10 |

**SASHA MYERS**

| | | | | |
|---|---|---|---|---:|
| 07/05/2022 | Bill Payment (Check) | | | -13.78 |
| 06/18/2022 | Bill | | WE-06-18-2022 | 13.78 |
| 07/25/2022 | Bill Payment (Check) | | | -104.49 |
| 07/16/2022 | Bill | WEEK ENDING # 07-16-2022 | WE-07-16-2022 | 82.76 |
| 07/06/2022 | Bill | WEEK ENDING 07/02/2022 | WE 7/2/2022 | 21.73 |

**SCHUYLKILL MOBILE FONE**

| | | | | |
|---|---|---|---|---:|
| 07/25/2022 | Bill Payment (Check) | | | -63,60 |
| 07/01/2022 | Bill | PO NO # 84009 | 32859060 | 63,60 |

**SEIU HEALTHCARE PA**

| | | | | |
|---|---|---|---|---:|
| 07/09/2022 | Bill Payment (Check) | | wire | -5,684,27 |
| 05/27/2022 | Bill | Check Date: 5/27/2022 | PPE 05-27-2022 | 1,786.12 |
| 06/10/2022 | Bill | Check Date: 06/10/2022 | PPE 06-10-2022 | 1,947.25 |
| 07/08/2022 | Bill | Check Date: 07/08/2022 | PPE 07-08-22 | 2,048,39 |
| 06/24/2022 | Bill | Check Date: 06/24/2022 | PPE 06-24-2022 | 1,750.90 |

| Date | Type | Description | Reference | Amount |
|---|---|---|---|---|
| 07/22/2022 | Bill Payment (Check) | | wire | -3,667,39 |
| 07/08/2022 | Bill | Check Date: 07/08/2022 | PPE 07-08-22 | 2,048.39 |
| 07/22/2022 | Bill | Check Date: 07/22/2022 | PPE-07-22-2022 | 1,819.00 |
| 08/23/2022 | Bill Payment (Check) | | wire | -3,545.26 |
| 08/19/2022 | Bill | Check Date: 08/19/2022 | PPE-08-19-2022 | 1,777.50 |
| 08/05/2022 | Bill | Check Date: 08/05/2022 | PPE-08-05-2022 | 1,767.76 |
| 09/02/2022 | Bill Payment (Check) | | 8 | -1,814.71 |
| 09/02/2022 | Bill | Check Date: 09/02/2022 INVOICE TOTAL IS ($1843.26) OF WHICH ($ 1767,76) AMOUNT IS ALREADY POSTED AND PAID BALANCE ($ 75.50) IS REMAINING. | PPE.09.02.2022 | 1,739.21 |
| 08/05/2022 | Bill | | PPE.08.05.2022 | 75.50 |
| 09/16/2022 | Bill Payment (Check) | | wire | -1,742.07 |
| 09/16/2022 | Bill | Check Date: 09/16/2022 | PPE.09.16.2022 | 1,742.07 |

**SIEMENS HEALTHCARE DIAGNOSTICS**

| Date | Type | Description | Reference | Amount |
|---|---|---|---|---|
| 07/25/2022 | Bill Payment (Check) | | | -199,44 |
| 04/07/2022 | Bill | CUSTOMER PO # 2001113 | 978307466 | 1,822.30 |
| 08/09/2022 | Bill Payment (Check) | | | -2,581,43 |
| 07/21/2022 | Bill | CUSTOMER PO NO # 2001356 | 978445905 | 1,502.19 |
| 07/06/2022 | Bill | CUSTOMER PO NO # 2001285 | 978398946 | 38,12 |
| 07/11/2022 | Bill | CUSTOMER PO NO # 2001385 | 978411549 | 200.44 |
| 07/15/2022 | Bill | CUSTOMER PO#: 2001409 | 978428230 | 200,44 |
| 07/19/2022 | Bill | CUSTOMER PO#: 2001452 | 978438746 | 640,24 |
| 09/14/2022 | Bill Payment (Check) | | | -1,088.62 |
| 08/18/2022 | Bill | CUSTOMER PO#: 2001559 | 978513985 | 1,088.62 |

**SMITH & NEPHEW ENDOSCOPY**

| Date | Type | Description | Reference | Amount |
|---|---|---|---|---|
| 07/25/2022 | Bill Payment (Check) | | | -7,842.00 |
| 06/03/2022 | Bill | PO NO : 2000921 | 943615974 | 7,842.00 |

**Stair Biomedical Inc**

| Date | Type | Description | Reference | Amount |
|---|---|---|---|---|
| 07/25/2022 | Bill Payment (Check) | | | -2,250.00 |

| | | | | |
|---|---|---|---|---|
| 06/06/2022 | Bill | PM Service : | 819 | 2,250,00 |

**STAPLES ADVANTAGE**

| | | | | |
|---|---|---|---|---|
| 07/05/2022 | Bill Payment (Check) | | | -2,810,97 |
| 05/28/2022 | Bill | P O Number: 2001111 | 3509075932 | 191,23 |
| 05/28/2022 | Bill | P O Number: 2001101 | 3509075930 | 78,42 |
| 05/28/2022 | Bill | P O Number: 2001099 | 3509075928 | 78,42 |
| 05/17/2022 | Bill | | 3508024191 | 36,55 |
| 05/18/2022 | Bill | P O Number: 2000996 | 3508092065 | 419,49 |
| 05/18/2022 | Bill | P O Number: 2001022 | 3508092066 | 45,36 |
| 05/19/2022 | Bill | PO NUMBER : 2001031 | 3508158677 | 58,55 |
| 05/24/2022 | Bill | P O Number: 2001067 | 3508490315 | 137,15 |
| 05/25/2022 | Bill | CUSTOMER : PHL 1870542<br>Order : 7357419116-000-001 | 3508609585 | 104,35 |
| 05/25/2022 | Bill | Bill to Account: 1013391<br>Order : 7357421014-000-001 | 3508609586 | 487,23 |
| 05/25/2022 | Bill | Bill to Account: 1013391 | 3508609587 | 226,43 |
| 05/25/2022 | Bill | P O Number: 2001084 | 3508609589 | 78,42 |
| 05/26/2022 | Bill | P O Number: 2001091 | 3508687217 | 78,42 |
| 05/26/2022 | Bill | P O Number: 2001096 | 3508687218 | 207,98 |
| 05/27/2022 | Bill | CUSTOMER PHL 1870542 | 3508754856 | 203,05 |
| 05/27/2022 | Bill | P O Number: 2001097 | 3508754857 | 240,82 |
| 05/27/2022 | Bill | P O Number: 2001099 | 3508754858 | 94,56 |
| 05/27/2022 | Bill | P O Number: 2001102 | 3508754859 | 44.54 |

**STEPHANI FRACE**

| | | | | |
|---|---|---|---|---|
| 07/25/2022 | Bill Payment (Check) | | | -133,77 |
| 07/09/2022 | Bill | WEEK ENDING # 07-09-2022 | WE-7-9-22 | 68,13 |
| 07/16/2022 | Bill | WEEK ENDING # 07-16-2022 | WE-7-16-22 | 65,64 |
| 09/07/2022 | Bill Payment (Check) | | | -79.51 |
| 02/27/2022 | Bill | WEEK ENDING # 02/27/2022 | WE-02-27-22 | 27,00 |
| 08/06/2022 | Bill | WEEK ENDING # 08/06/2022 | WE-08-06-22 | 14,38 |
| 08/13/2022 | Bill | WEEK ENDING # 08/13/2022 | WE-08-13-22 | 27,50 |

| | | | | |
|---|---|---|---|---|
| 08/20/2022 | Bill | WEEK ENDING # 08/20/2022 | WE-08-20-22 | 10,63 |

**STERICYCLE INC**

| | | | | |
|---|---|---|---|---|
| 07/05/2022 | Bill Payment (Check) | | | -4,494,92 |
| 05/31/2022 | Bill | CUSTOMER NUMBER#8190281 | 1011638701 | 1,584.61 |
| 05/31/2022 | Bill | CUSTOMER NUMBER#8017655 | 1011629691 | 2,910.31 |
| 07/25/2022 | Bill Payment (Check) | | | -433.45 |
| 05/31/2022 | Bill | CUSTOMER #: 8316014 | 1011650123 | 433.45 |

**STERIS CORPORATION**

| | | | | |
|---|---|---|---|---|
| 07/05/2022 | Bill Payment (Check) | | | -694,83 |
| 05/18/2022 | Bill | PO NUMBER - 2000959 | 10102153 | 694.83 |
| 07/25/2022 | Bill Payment (Check) | | | -788,22 |
| 06/02/2022 | Bill | CUSTOMER NUMBER#22792 | 10143348 | 397.50 |
| 06/02/2022 | Bill | CUSTOMER NUMBER#22792 | 10143638 | 390,72 |

**STRECK, INC**

| | | | | |
|---|---|---|---|---|
| 07/25/2022 | Bill Payment (Check) | | | -618.06 |
| 06/08/2022 | Bill | PO NO : 2001185 | 2729548 | 618,06 |

**STRYKER SALES LLC**

| | | | | |
|---|---|---|---|---|
| 07/05/2022 | Bill Payment (Check) | | | -2,300.84 |
| 05/05/2022 | Bill | PO NUMBER - 2000902 | 9202444729 | 1,087.28 |
| 05/25/2022 | Bill | CUSTOMER P.O NUMBER : 2001072 | 9202523406 | 596,60 |
| 06/01/2022 | Bill | Customer PO# 2001109 | 9202540160 | 533,10 |
| 06/03/2022 | Bill | Customer PO# 2001137 | 9202555905 | 41,93 |
| 05/03/2022 | Bill | PO NUMBER - 2000869 | 9202433614 | 41,93 |
| 07/25/2022 | Bill Payment (Check) | | | -533.10 |
| 06/11/2022 | Bill | Customer PO - 2001181 | 9202581564 | 533.10 |

**STRYKER SUSTAINABILITY SOLUTIONS**

| | | | | |
|---|---|---|---|---:|
| 07/25/2022 | Bill Payment (Check) | | | -40,00 |
| 06/15/2022 | Bill | Purchase Order: 2001214 | 4457155 | 40,00 |

**SUN LIFE ASSURANCE COMPANY OF CANADA**

| | | | | |
|---|---|---|---|---:|
| 07/05/2022 | Bill Payment (Check) | | | -7,441,22 |
| 06/20/2022 | Bill | Policy Number: 946911-0001 | 946911-0001-06-20-22 | 7,441,22 |

**SUN LIFE FINANCIAL**

| | | | | |
|---|---|---|---|---:|
| 07/05/2022 | Bill Payment (Check) | | | -4,785,40 |
| 06/16/2022 | Bill | Group No. / Acct No. K0946910 / 1 | C276616 | 4,785,40 |

**SUN LIFE POLICY 946911-0002**

| | | | | |
|---|---|---|---|---:|
| 07/05/2022 | Bill Payment (Check) | | | -2,356,49 |
| 06/22/2022 | Bill | Policy number 946911-0002 Billing period 06/01/2022 - 06/30/2022 | 946911-0002-06-22-22 | 2,356,49 |

**SUSQUEHANNA LITHOTRIPSY**

| | | | | |
|---|---|---|---|---:|
| 07/05/2022 | Bill Payment (Check) | | | -3,912,00 |
| 05/16/2022 | Bill | DATE OF SERVICE 05/16/22 | 118-1249 | 3,912,00 |
| 08/02/2022 | Bill Payment (Check) | | | -6,520,00 |
| 07/18/2022 | Bill | DATE OF SERVICE 07/18/22 | 118-1269 | 1,304,00 |
| 06/20/2022 | Bill | DATE OF SERVICE # 06/20/22 | 118-1261 | 1,304,00 |
| 07/13/2022 | Bill | DATE OF SERVICE 07/13/22 | 118-1268 | 1,304,00 |
| 06/06/2022 | Bill | DATE OF SERVICE # 06/06/2022 | 118-1260 | 1,304,00 |
| 07/26/2022 | Bill | DATE OF SERVICE 07/26/22 | 118-1272 | 1,304,00 |
| 08/26/2022 | Bill Payment (Check) | | | -3,912,00 |
| 08/01/2022 | Bill | Date of Service: 08/01/22 | 118-1276 | 1,304,00 |
| 08/10/2022 | Bill | Date of Service: 08/10/22 | 118-1278 | 1,304,00 |
| 08/23/2022 | Bill | Date of Service: 08/23/22 | 118-1280 | 1,304,00 |
| 08/30/2022 | Bill Payment (Check) | | | -3,912,00 |
| 08/29/2022 | Bill | Sales Rep ID  SA100 | 118-1283 | 3,912,00 |

**SUSQUEHANNA PATHOLOGY &**
**LABORATORY CONSULTANTS**

| | | | | |
|---|---|---|---|---|
| 07/27/2022 | Bill Payment (Check) | | | -4,500.00 |
| 06/13/2022 | Bill | | 854 | 4,500.00 |
| 08/15/2022 | Bill Payment (Check) | | | -4,500.00 |
| 07/20/2022 | Bill | | 857 | 4,500.00 |
| 09/12/2022 | Bill Payment (Check) | | | -4,500.00 |
| 08/17/2022 | Bill | | 859 | 4,500.00 |
| 09/15/2022 | Bill Payment (Check) | | | -4,500.00 |
| 09/13/2022 | Bill | Fee for Laboratory Medical Director - Sept. 2022 | 861 | 4,500.00 |

**SUSQUEHANNA SURGERY CENTER**
**INC**

| | | | | |
|---|---|---|---|---|
| 09/16/2022 | Bill Payment (Check) | | | 0.00 |
| 09/12/2022 | Deposit | BY CHECK | | -1,177.88 |
| 08/23/2022 | Vendor Credit | DEPO/LIDOCAINE ORDER PER JAKE | 11599 | -1,177.88 |

**Symmetry Surgical**

| | | | | |
|---|---|---|---|---|
| 07/25/2022 | Bill Payment (Check) | | | -398.68 |
| 06/08/2022 | Bill | Purchase Order No. 2001188 | 1138337 | 365.52 |
| 06/09/2022 | Bill | Purchase Order No : 2001188 | 1138565 | 33.16 |

**SYSMEX AMERICA, INC.**

| | | | | |
|---|---|---|---|---|
| 07/15/2022 | Bill Payment (Check) | | | -861.59 |
| 06/17/2022 | Bill | Customer PO No. 2001234 | 94282248 | 693.18 |
| 06/10/2022 | Bill | Customer PO No. 2001199 | 94273601 | 168.41 |
| 09/24/2022 | Bill Payment (Check) | | | 0.00 |
| 07/06/2022 | Bill | Customer PO No. 2000387 | 94309647 | 1,092.49 |
| 09/24/2022 | Vendor Credit | Customer PO No. 02798 | 94422768 | -3,450.28 |
| 07/08/2022 | Bill | Customer PO No. 2001370 | 94313987 | 432.08 |
| 07/08/2022 | Bill | Customer PO No. 2001370 | 94313986 | 598.24 |
| 07/12/2022 | Bill | Customer PO No. 2000388 | 94318769 | 215.10 |
| 07/23/2022 | Bill | Customer PO No. 2001478 | 94334480 | 247.65 |

| | | | | |
|---|---|---|---|---|
| 08/24/2022 | Bill | Customer PO No, 2001566 | 94377697 | 615,54 |
| 08/24/2022 | Bill | Customer PO No, 2001566 | 94377696 | 416,56 |
| 01/26/2022 | Vendor Credit | | 94078249 | -29.47 |

**TERRI SHADLE**

| | | | | |
|---|---|---|---|---|
| 08/02/2022 | Bill Payment (Check) | | | -22.68 |
| 05/17/2022 | Bill | | WE-05-17-22 | 22.68 |
| 09/12/2022 | Bill Payment (Check) | | | -28.25 |
| 07/23/2022 | Bill | WEEK ENDING # 07/23/2022 | WE-07-23-22 | 28.25 |

**THE SSI GROUP**

| | | | | |
|---|---|---|---|---|
| 07/05/2022 | Bill Payment (Check) | | | -2,867.30 |
| 06/15/2022 | Bill | Customer ID 100043629 | INV151167 | 2,867,30 |
| 07/25/2022 | Bill Payment (Check) | | | -2,867.30 |
| 07/15/2022 | Bill | Customer ID  # 100043629 | INV152177 | 2,867,30 |

**THERMO FISHER FINANCIAL SERVICES INC**

| | | | | |
|---|---|---|---|---|
| 07/25/2022 | Bill Payment (Check) | | | -1,334.07 |
| 06/16/2022 | Bill | Customer No: 11194 | 62016 | 1,334,07 |

**TRISHA COLLER**

| | | | | |
|---|---|---|---|---|
| 07/25/2022 | Bill Payment (Check) | | | -58.85 |
| 05/03/2022 | Bill | WEEK ENDING - 01/02/2021 | WE-05-03-2022 | 58,85 |

**U S DEPT OF EDUCATION**

| | | | | |
|---|---|---|---|---|
| 08/09/2022 | Bill Payment (Check) | | credit adj | 0.00 |
| 03/15/2021 | Bill | 12/1/2020 | 28A-12/2020 | 1,893,46 |
| 08/09/2022 | Vendor Credit | Vendor Credit applied for unpaid open invoices | vendor credit | -6,668.00 |
| 03/01/2021 | Bill | 1/4/2021 | 29B-1/2021 | 1,440,54 |
| 03/01/2021 | Bill | 1/4/2021 | 29A-1/2021 | 1,893,46 |
| 03/01/2021 | Bill | 12/1/2020 | 28B-12/2020 | 1,440,54 |

**UGI UTILITIES INC**

| | | | | |
|---|---|---|---|---|
| 07/20/2022 | Bill Payment (Check) | | ONLINE | -4,954,14 |
| 07/05/2022 | Bill | Account Number : 411005551451 | A/C 411005551451 | 4,954,14 |
| 09/09/2022 | Bill Payment (Check) | | online | -6,444,67 |
| 08/31/2022 | Bill | Account No. 421003866025 | 518001054996 | 6,444,67 |
| 09/09/2022 | Bill Payment (Check) | | online | -107,72 |
| 08/29/2022 | Bill | Account Number :421003865951 | 421003865951 | 107,72 |
| 09/01/2022 | Bill Payment (Check) | | phone | -185,36 |
| 08/08/2022 | Bill | Account Number: 411007085870 | 500001268603 | 185,36 |
| 09/01/2022 | Bill Payment (Check) | | phone | -28,63 |
| 08/08/2022 | Bill | Account Number 421003865951 | 500001268628 | 28,63 |
| 09/01/2022 | Bill Payment (Check) | | phone | -4,313,33 |
| 08/19/2022 | Bill | Account Number 421003866025 | 500001277998 | 4,313,33 |
| 09/01/2022 | Bill Payment (Check) | | phone | -4,480,64 |
| 08/19/2022 | Bill | Account Number: 411005551451 | 500001277994 | 4,480,64 |

**UNITED STATES TREASURY**

| | | | | |
|---|---|---|---|---|
| 09/19/2022 | Bill Payment (Check) | | 1059 | |
| 04/18/2022 | Bill | EMPLOYER ID NUMBER - 23-2975836 TAX PERIOD JUNE 30,2020 SSN Payment | NOTICE-CP220 | 44,807,46 |
| 09/19/2022 | Vendor Credit | As Instructed by Mr, Chacko | | -44,807,46 |

**UPSTATE NIAGARA COOPERATIVE INC**

| | | | | |
|---|---|---|---|---|
| 07/15/2022 | Bill Payment (Check) | | | -917.33 |
| 01/13/2022 | Bill | CUST. NO, # 4065 080872 | 377502 | 137,05 |
| 01/27/2022 | Bill | CUST. NO # 4065 080872 | 394908 | 131.79 |
| 07/02/2022 | Bill | CUSTOMER # 4065-80872 | 398768 | 150,99 |
| 06/18/2022 | Bill | CUSTOMER # 4065-80872 | 384771 | 168,96 |
| 06/11/2022 | Bill | CUSTOMER : 4065-80872 | 376998 | 158,89 |
| 06/25/2022 | Bill | CUSTOMER # 4065-80872 | 391705 | 169,65 |

**US FOODS INC**

| Date | Type | Description | Ref | Amount |
|---|---|---|---|---|
| 07/05/2022 | Bill Payment (Check) | | | -8,213.54 |
| 06/01/2022 | Bill | CUSTOMER NUMBER # 61472924 | 2464926 | 1,918.21 |
| 06/08/2022 | Bill | ACCOUNT NUMBER # 41472929 | 2713525 | 15,83 |
| 06/10/2022 | Bill | ACCOUNT NUMBER # 41472929 | 2765323 | 1,818.98 |
| 06/15/2022 | Bill | ACCOUNT NUMBER # 41472929 | 2924670 | 1,079,35 |
| 06/15/2022 | Bill | ACCOUNT NUMBER #  41472929 | 2940407 | 60.88 |
| 06/08/2022 | Bill | ACCOUNT NUMBER # 41472929 | 2694876 | 1,395,90 |
| 06/03/2022 | Bill | CUSTOMER NUMBER : 61472924 | 2537059 | 1,724,12 |
| 06/02/2022 | Bill | CUSTOMER NUMBER : 61472924 | 2528819 | 179,00 |
| 06/01/2022 | Bill | CUSTOMER NUMBER : 61472924 | 2481540 | 21,27 |

**VERIZON**

| Date | Type | Description | Ref | Amount |
|---|---|---|---|---|
| 08/01/2022 | Bill Payment (Check) | | | -38.87 |
| 07/15/2022 | Bill | ACCOUNT NO - 850-484-125-0001-63 | JULY-15-2022 | 19.96 |
| 06/15/2022 | Bill | ACCOUNT NO : 850-484-125-0001-63 | June -15-22 | 18.91 |

**VERIZON (ALBANY NY)**

| Date | Type | Description | Ref | Amount |
|---|---|---|---|---|
| 07/05/2022 | Bill Payment (Check) | | | -4,582,00 |
| 05/07/2022 | Bill | Account Number: U0498488 | Z8426484 | 462.00 |
| 05/07/2022 | Bill | Account Number: U0498488 | Z8371646 | 1,174.80 |
| 07/12/2022 | Bill Payment (Check) | | 100005017649 | -1,143.99 |
| 02/08/2022 | Bill | Account Number: U0498488 | Z8047987 | 1,143.99 |
| 07/12/2022 | Bill Payment (Check) | | 100005017650 | -1,246.62 |
| 07/08/2022 | Bill | Account Number: U0498488 | Z8317264 | 1,246.62 |
| 07/12/2022 | Bill Payment (Check) | | 100005017651 | -5,00 |
| 07/08/2022 | Bill | Account Number: U0498488, PHONE PAYMENT CHARGES | Z8317264A | 5,00 |
| 07/12/2022 | Bill Payment (Check) | Customer ID: 00183475CG | 100005017652 | -1,143,50 |
| 04/08/2022 | Bill | Account Number: U0498488 | Z8151535 | 1,143,50 |
| 07/12/2022 | Bill Payment (Check) | | 100005017653 | -1,179,41 |
| 06/08/2022 | Bill | Account Number: U0498488 | Z8260317 | 1,179,41 |

| | | | | |
|---|---|---|---|---|
| 07/12/2022 | Bill Payment (Check) | | 100005017654 | -1,132,99 |
| 03/08/2022 | Bill | Account Number: U0498488 | Z8097079 | 1,132.99 |
| 07/12/2022 | Bill Payment (Check) | | 100005017655 | -1,161.52 |
| 05/08/2022 | Bill | Account Number: U0498488 | Z8205589 | 1,161.52 |

**VERIZON WIRELESS**

| | | | | |
|---|---|---|---|---|
| 07/05/2022 | Bill Payment (Check) | | | -757.31 |
| 06/09/2022 | Bill | ACCOUNT NO : 320261242-00001 | 9908381353 | 757.31 |
| 07/15/2022 | Bill Payment (Check) | | phone | -756.50 |
| 05/09/2022 | Bill | ACCOUNT NO : 320261242-00001 | May 2022 | 756.50 |
| 07/25/2022 | Bill Payment (Check) | | | -921.15 |
| 07/09/2022 | Bill | ACCOUNT NO # 320261242-00001 | 9910691559 | 921.15 |

**VITAL CARE INDUSTRIES, LLC**

| | | | | |
|---|---|---|---|---|
| 07/05/2022 | Bill Payment (Check) | | | -212.44 |
| 05/26/2022 | Bill | PO#2000205 | 9541546-IN | 212.44 |

**WEX HEALTH INC**

| | | | | |
|---|---|---|---|---|
| 09/14/2022 | Bill Payment (Check) | | | -399,60 |
| 08/31/2022 | Bill | Customer ID # 39566 | 0001591497-IN | 133.20 |
| 07/31/2022 | Bill | Customer ID # 39566 | 0001574877-IN | 133,20 |
| 06/30/2022 | Bill | Customer ID # 39566 | 0001558592-IN | 133.20 |

**WILKES BARRE GENERAL HOSPITAL**

| | | | | |
|---|---|---|---|---|
| 07/07/2022 | Bill Payment (Check) | | | -5,050.65 |
| 06/01/2022 | Bill | ACCOUNT#5005 | 7000008538 | 5,050.65 |

**WILKES BARRE HOSPITAL COMPANY**

| | | | | |
|---|---|---|---|---|
| 08/19/2022 | Bill Payment (Check) | | | -388.75 |
| 08/17/2022 | Bill | SERVICES PROVIDED MONTH ENDING #JULY2022 | 5900000August | 97.75 |
| 06/15/2022 | Bill | SERVICES PROVIDED MONTH ENDING # APRIL 2022 | 5900000-JUNE | 145,50 |

|  |  |  | SERVICES PROVIDED MONTH ENDING #NOVIMBER 2021 |  |  |
|---|---|---|---|---|---|
| 01/01/2022 | Bill |  | ORGINAL INVOICE DATE # 12/29/2021 | 5900000DEC 21 | 145,50 |

**ZEBRA TECHNOLOGIES INTERNATIONAL, LLC**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 08/15/2022 | Bill Payment (Check) |  |  |  | -702,24 |
| 06/28/2022 | Bill |  | CUSTOMER PO NO # 2001284 | 103058724 | 351,12 |
| 06/10/2022 | Bill |  | CUSTOMER PO : 2001203 | 103043589 | 351,12 |
| 08/30/2022 | Bill Payment (Check) |  |  |  | -526,68 |
| 07/07/2022 | Bill |  | CUSTOMER PO # 2001387 | 103066815 | 175,56 |
| 07/07/2022 | Bill |  | CUSTOMER PO # 2001382 | 103066381 | 351,12 |

**ZIMMER BIOMET**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 07/05/2022 | Bill Payment (Check) |  |  |  | -15,344,08 |
| 05/19/2022 | Bill |  | CUSTOMER ORDER NUMBER : 2001043 | 363165-SR9337 | 4,690,00 |
| 05/19/2022 | Bill |  | CUSTOMER ORDER NUMBER :2001040 | 360430-SS0933 | 4,690,00 |
| 05/12/2022 | Bill |  | CUSTOMER ORDER NO  2000987 | 307588-SM1885 | 5,866,60 |
| 05/19/2022 | Bill |  | CUSTOMER ORDER NUMBER 2001044 | 367037-ST5077 | 97,48 |
| 07/12/2022 | Bill Payment (Check) |  |  |  | -22,499,34 |
| 06/02/2022 | Bill |  | CUSTOMER ORDER NO : 2001140 | 459275-TC5900 | 4,690,00 |
| 06/02/2022 | Bill |  | CUSTOMER ORDER NO : 2001143 | 459449-TC5857 | 5,746,60 |
| 06/08/2022 | Bill |  | CUSTOMER ORDER NO : 2001191 | 498364-TI1856 | 5,746,60 |
| 06/02/2022 | Bill |  | CUSTOMER ORDER  NO : 2001144 | 459451-TC8685 | 1,431,18 |
| 06/02/2022 | Bill |  | CUSTOMER ORDER  NO : 2001139 | 459286-TD0498 | 4,690,00 |
| 06/02/2022 | Bill |  | CUSTOMER ORDER NO : 2001136 | 461018-TD7118 | 194,96 |
| 07/25/2022 | Bill Payment (Check) |  |  |  | -4,982,44 |
| 06/09/2022 | Bill |  | CUSTOMER ORDER NO : 2001205 | 507669-TI3852 | 4,690,00 |
| 05/17/2022 | Bill |  | CUSTOMER ORDER NO # 2001009 | 342150-SP6964 | 97,48 |
| 06/09/2022 | Bill |  | CUSTOMER ORDER : 2001208 | 512344-TJ6567 | 194,96 |

**ZIMMER US INC**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 07/05/2022 | Bill Payment (Check) |  |  |  | -8,326,33 |
| 05/17/2022 | Bill |  | CUSTOMER ORDER NO. 2001009 | 342150-SP6964 | 97,48 |

06/03/2022    Bill                    CUSTOMER CREDIT ACCOUNT NO : 1806034  474013208                    8,228,85